**Fill in this information to identify the case:**

Debtor Name DESTINATIONS TO RECOVERY, LLC

United States Bankruptcy Court for the: Central District of California

Case number: 1:24-bk-11877-MB

☐ Check if this is an amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11        12/17

Month:        February 28, 2025        Date report filed: 03/25/2025
                                                            MM / DD / YYYY

Line of business: Mental Health/Addiction        NAISC code: _____

**In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.**

Responsible party:        Daniel Samson

Original signature of responsible party

Printed name of responsible party        Daniel Samson President/CEO

### 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

|  | If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A.* | Yes | No | N/A |
|---|---|---|---|---|
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☐ | ☑ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☑ | ☐ | ☐ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
|  | If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B.* |  |  |  |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☑ | ☐ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☑ | ☐ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name  DESTINATIONS TO RECOVERY, LLC                          Case number  1:24-bk-11877-MB

17.  Have you paid any bills you owed before you filed bankruptcy?                    ☐  ☑  ☐
18.  Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?    ☐  ☑  ☐

## 2. Summary of Cash Activity for All Accounts

19.  **Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

$  24,430.30

20.  **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here.                              $  409,344.01

21.  **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here.                           − $  407,127.44

22.  **Net cash flow**

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*.         + $  2,216.57

23.  **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.     = $  26,556.87

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24.  **Total payables**                                              $  177,624.83

    *(Exhibit E)*

Debtor Name  DESTINATIONS TO RECOVERY, LLC                Case number 1:24-bk-11877-MB

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here

25  **Total receivables**                                              $ 509,724.11

    *(Exhibit F)*

## 5. Employees

26  What was the number of employees when the case was filed?                    110

27  What is the number of employees as of the date of this monthly report?         64

## 6. Professional Fees

28  How much have you paid this month in professional fees related to this bankruptcy case?              $ ____0.00

29  How much have you paid in professional fees related to this bankruptcy case since the case was filed?    $ ____0.00

30  How much have you paid this month in other professional fees?                                          $ ____0.00

31  How much have you paid in total other professional fees since filing the case?                          $ ____0.00

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
|  | **Projected** | − | **Actual** | = | **Difference** |
|  | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32  **Cash receipts** | $ 360,000.00 | − | $ 566,642.62 | = | $ 206,642.62 |
| 33  **Cash disbursements** | $ 360,000.00 | − | $ 545,882.11 | = | $ 185,882.11 |
| 34  **Net cash flow** | $ 0.00 | − | $ 20,760.51 | = | $ 20,760.51 |

35  Total projected cash receipts for the next month                            $ 550,000.00

36  Total projected cash disbursements for the next month                     − $ 550,000.00

37  Total projected net cash flow for the next month                          = $ 0.00

---

Debtor Name  **DESTINATIONS TO RECOVERY, LLC**                    Case number **1:24-bk-11877-MB**

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents

☑ 38. Bank statements for each open account (redact all but the last 4 digits of account numbers)

☐ 39. Bank reconciliation reports for each account.

☐ 40. Financial reports such as an income statement (profit & loss) and/or balance sheet.

☑ 41. Budget, projection, or forecast reports.

☐ 42. Project, job costing, or work-in-progress reports.

# EXHIBIT "A"

## DEPOSITS INTO NON-DIP ACCOUNTS

| BANK CLEARING DATE | ACCOUNT | TYPE | NAME | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|
| 2/3/2025 | BMO-7001 | EFT | TRICARE | REVENUE - PAYMENT FROM INSURANCE | $ 3,554.20 |
| 2/3/2025 | BMO-3250 | TRANSFER | TRANSFER | TRANSFER | $ 3,356.67 |
| 2/3/2025 | BMO-7001 | EFT | TRICARE | REVENUE - PAYMENT FROM INSURANCE | $ 2,104.20 |
| 2/4/2025 | BMO-3250 | TRANSFER | TRANSFER | TRANSFER | $ 1,927.10 |
| 2/4/2025 | BMO-7001 | EFT | TRICARE | REVENUE - PAYMENT FROM INSURANCE | $ 1,777.10 |
| 2/4/2025 | BMO-7001 | EFT | CLIENT | CO-INSURANCE/PATIENT OUT OF POCKET | $ 150.00 |
| 2/5/2025 | BMO-7001 | EFT | TRICARE | REVENUE - PAYMENT FROM INSURANCE | $ 4,208.40 |
| 2/5/2025 | BMO-3250 | TRANSFER | TRANSFER | TRANSFER | $ 4,208.40 |
| 2/6/2025 | BMO-7001 | EFT | TRICARE | REVENUE - PAYMENT FROM INSURANCE | $ 19,573.44 |
| 2/6/2025 | BMO-3250 | TRANSFER | TRANSFER | TRANSFER | $ 19,573.44 |
| 2/7/2025 | BMO-1792 | Deposit Transfer | Owner Contribution | Owner Contribution | $ 35,000.00 |
| 2/7/2025 | BMO-1792 | TRANSFER | TRANSFER | TRANSFER | $ 26,000.00 |
| 2/7/2025 | BMO-7001 | EFT | CLIENT | CO-INSURANCE/PATIENT OUT OF POCKET | $ 613.18 |
| 2/7/2025 | BMO-3250 | TRANSFER | TRANSFER | TRANSFER | $ 613.18 |
| 2/11/2025 | BMO-7001 | EFT | CLIENT | CO-INSURANCE/PATIENT OUT OF POCKET | $ 40.00 |
| 2/11/2025 | BMO-3250 | TRANSFER | TRANSFER | TRANSFER | $ 40.00 |
| 2/12/2025 | BMO-1792 | EFT | ADP | 401k plan payment from payroll | $ 2,217.82 |
| 2/12/2025 | BMO-1792 | TRANSFER | TRANSFER | TRANSFER | $ 2,217.82 |
| 2/12/2025 | BMO-3250 | EFT | Owner Contribution | Owner Contribution | $ 560.00 |
| 2/14/2025 | BMO-7001 | EFT | CLIENT | CO-INSURANCE/PATIENT OUT OF POCKET | $ 600.00 |
| 2/14/2025 | BMO-3250 | TRANSFER | TRANSFER | TRANSFER | $ 600.00 |
| 2/19/2025 | BMO-7001 | EFT | CLIENT | CO-INSURANCE/PATIENT OUT OF POCKET | $ 250.00 |
| 2/19/2025 | BMO-3250 | TRANSFER | TRANSFER | TRANSFER | $ 250.00 |
| 2/20/2025 | BMO-3250 | Deposit Transfer | Owner Contribution | Owner Contribution | $ 2,146.32 |
| 2/21/2025 | BMO-7001 | EFT | TRICARE | REVENUE - PAYMENT FROM INSURANCE | $ 725.00 |
| 2/21/2025 | BMO-3250 | TRANSFER | TRANSFER | TRANSFER | $ 725.00 |
| 2/24/2025 | BMO-7001 | EFT | MERCHANT SERVICES | CO-INSURANCE/PATIENT OUT OF POCKET | $ 3,960.00 |
| 2/24/2025 | BMO-3250 | TRANSFER | TRANSFER | TRANSFER | $ 3,960.00 |
| 2/25/2025 | BMO-7001 | EFT | MERCHANT SERVICES | CO-INSURANCE/PATIENT OUT OF POCKET | $ 700.00 |
| 2/25/2025 | BMO-3250 | TRANSFER | TRANSFER | TRANSFER | $ 700.00 |
| 2/28/2025 | BMO-1792 | TRANSFER | TRANSFER | TRANSFER | $ 1,615.76 |
| 2/28/2025 | BMO-7001 | EFT | MERCHANT SERVICES | CO-INSURANCE/PATIENT OUT OF POCKET | $ 27.46 |
| 2/28/2025 | BMO-3250 | TRANSFER | TRANSFER | TRANSFER | $ 27.46 |
| | | | TOTAL RECEIPTS | | $ 144,021.95 |

# EXHIBIT "B"

## Payments Made on Behalf of the Company

| BANK CLEARING DATE | ACCOUNT | TYPE | NAME | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|
| 2/7/2025 | BMO-1792 | Deposit Transfer | Owner Contribution | Owner Contribution | $ 35,000.00 |
| 2/20/2025 | BMO-3250 | Deposit Transfer | Owner Contribution | Owner Contribution | $ 2,146.32 |
| 2/12/2025 | BMO-3250 | EFT | Owner Contribution | Owner Contribution | $ 560.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | TOTAL RECEIPTS | | | $ 37,706.32 |

# EXHIBIT "C"

## DEPOSITS AS OF FEBRUARY 28, 2025

| BANK CLEARING DATE | ACCOUNT | TYPE | NAME | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|
| 2/4/2025 | WF-4143 | CHECK | JORDANA SAMSON | BENEFITS REIMBURSEMENT | $ 171.19 |
| 2/7/2025 | BMO-1792 | Deposit Transfer | Owner Contribution | Owner Contribution | $ 35,000.00 |
| 2/20/2025 | BMO-3250 | Deposit Transfer | Owner Contribution | Owner Contribution | $ 2,146.32 |
| 2/24/2025 | WF-4143 | EFT | Owner Contribution | Owner Contribution | $ 65,000.00 |
| 2/25/2025 | WF-4143 | EFT | KAISER | REVENUE - PAYMENT FROM INSURANCE | $ 24,510.00 |
| 2/14/2025 | WF-4143 | EFT | KAISER | REVENUE - PAYMENT FROM INSURANCE | $ 21,865.59 |
| 2/6/2025 | BMO-7001 | EFT | TRICARE | REVENUE - PAYMENT FROM INSURANCE | $ 19,573.44 |
| 2/10/2025 | WF-4143 | EFT | KAISER | REVENUE - PAYMENT FROM INSURANCE | $ 18,352.50 |
| 2/28/2025 | WF-4143 | EFT | ECHO HEALTH | REVENUE - PAYMENT FROM INSURANCE | $ 15,600.00 |
| 2/19/2025 | WF-4143 | EFT | KAISER | REVENUE - PAYMENT FROM INSURANCE | $ 15,355.00 |
| 2/20/2025 | WF-4143 | EFT | KAISER | REVENUE - PAYMENT FROM INSURANCE | $ 13,600.00 |
| 2/12/2025 | WF-4143 | EFT | KAISER | REVENUE - PAYMENT FROM INSURANCE | $ 13,200.00 |
| 2/25/2025 | WF-4143 | EFT | Anthem | REVENUE - PAYMENT FROM INSURANCE | $ 12,800.00 |
| 2/4/2025 | WF-4143 | EFT | KAISER | REVENUE - PAYMENT FROM INSURANCE | $ 11,156.05 |
| 2/28/2025 | WF-4143 | EFT | KAISER | REVENUE - PAYMENT FROM INSURANCE | $ 9,950.00 |
| 2/19/2025 | WF-4143 | EFT | Anthem | REVENUE - PAYMENT FROM INSURANCE | $ 9,000.00 |
| 2/27/2025 | WF-4143 | EFT | KAISER | REVENUE - PAYMENT FROM INSURANCE | $ 7,150.00 |
| 2/13/2025 | WF-4143 | EFT | KAISER | REVENUE - PAYMENT FROM INSURANCE | $ 6,960.00 |
| 2/6/2025 | WF-4143 | EFT | KAISER | REVENUE - PAYMENT FROM INSURANCE | $ 6,810.00 |
| 2/20/2025 | WF-4143 | EFT | KAISER | REVENUE - PAYMENT FROM INSURANCE | $ 6,675.00 |
| 2/21/2025 | WF-4143 | EFT | KAISER | REVENUE - PAYMENT FROM INSURANCE | $ 6,485.00 |
| 2/11/2025 | WF-4143 | EFT | Anthem | REVENUE - PAYMENT FROM INSURANCE | $ 6,055.30 |
| 2/28/2025 | WF-4143 | EFT | UHC | REVENUE - PAYMENT FROM INSURANCE | $ 6,000.00 |
| 2/11/2025 | WF-4143 | EFT | KAISER | REVENUE - PAYMENT FROM INSURANCE | $ 5,170.01 |
| 2/5/2025 | WF-4143 | EFT | ECHO HEALTH | REVENUE - PAYMENT FROM INSURANCE | $ 5,031.34 |
| 2/21/2025 | WF-4143 | EFT | UBH | REVENUE - PAYMENT FROM INSURANCE | $ 4,800.00 |
| 2/5/2025 | BMO-7001 | EFT | TRICARE | REVENUE - PAYMENT FROM INSURANCE | $ 4,208.40 |
| 2/24/2025 | BMO-7001 | EFT | MERCHANT SERVICES | CO-INSURANCE/PATIENT OUT OF POCKET | $ 3,960.00 |
| 2/18/2025 | WF-4143 | EFT | UBH | REVENUE - PAYMENT FROM INSURANCE | $ 3,600.00 |
| 2/3/2025 | BMO-7001 | EFT | TRICARE | REVENUE - PAYMENT FROM INSURANCE | $ 3,554.20 |
| 2/5/2025 | WF-4143 | EFT | KAISER | REVENUE - PAYMENT FROM INSURANCE | $ 2,955.00 |
| 2/20/2025 | WF-4143 | EFT | ECHO HEALTH | REVENUE - PAYMENT FROM INSURANCE | $ 2,880.00 |
| 2/26/2025 | WF-4143 | EFT | ECHO HEALTH | REVENUE - PAYMENT FROM INSURANCE | $ 2,570.00 |
| 2/12/2025 | BMO-1792 | EFT | ADP | 401k plan payment from payroll | $ 2,217.82 |
| 2/3/2025 | BMO-7001 | EFT | TRICARE | REVENUE - PAYMENT FROM INSURANCE | $ 2,104.20 |
| 2/18/2025 | WF-4143 | EFT | ECHO HEALTH | REVENUE - PAYMENT FROM INSURANCE | $ 1,920.00 |
| 2/24/2025 | WF-4143 | EFT | ECHO HEALTH | REVENUE - PAYMENT FROM INSURANCE | $ 1,920.00 |
| 2/4/2025 | BMO-7001 | EFT | TRICARE | REVENUE - PAYMENT FROM INSURANCE | $ 1,777.10 |
| 2/10/2025 | WF-4143 | EFT | ECHO HEALTH | REVENUE - PAYMENT FROM INSURANCE | $ 1,627.67 |
| 2/18/2025 | WF-4143 | EFT | KAISER | REVENUE - PAYMENT FROM INSURANCE | $ 1,240.00 |
| 2/14/2025 | WF-4143 | EFT | UBH | REVENUE - PAYMENT FROM INSURANCE | $ 1,200.00 |
| 2/18/2025 | WF-4143 | EFT | UBH | REVENUE - PAYMENT FROM INSURANCE | $ 1,200.00 |
| 2/21/2025 | WF-4143 | EFT | UBH | REVENUE - PAYMENT FROM INSURANCE | $ 1,200.00 |
| 2/24/2025 | WF-4143 | EFT | UHC | REVENUE - PAYMENT FROM INSURANCE | $ 1,200.00 |
| 2/25/2025 | WF-4143 | EFT | UHC | REVENUE - PAYMENT FROM INSURANCE | $ 1,200.00 |
| 2/7/2025 | WF-4143 | EFT | UBH | REVENUE - PAYMENT FROM INSURANCE | $ 1,050.00 |
| 2/14/2025 | WF-4143 | EFT | UBH | REVENUE - PAYMENT FROM INSURANCE | $ 1,050.00 |
| 2/19/2025 | WF-4143 | EFT | ECHO HEALTH | REVENUE - PAYMENT FROM INSURANCE | $ 960.00 |
| 2/19/2025 | WF-4143 | EFT | ECHO HEALTH | REVENUE - PAYMENT FROM INSURANCE | $ 960.00 |
| 2/21/2025 | WF-4143 | EFT | ECHO HEALTH | REVENUE - PAYMENT FROM INSURANCE | $ 960.00 |
| 2/25/2025 | WF-4143 | EFT | ECHO HEALTH | REVENUE - PAYMENT FROM INSURANCE | $ 960.00 |
| 2/21/2025 | BMO-7001 | EFT | TRICARE | REVENUE - PAYMENT FROM INSURANCE | $ 725.00 |
| 2/7/2025 | WF-4143 | EFT | UBH | REVENUE - PAYMENT FROM INSURANCE | $ 700.00 |
| 2/25/2025 | BMO-7001 | EFT | MERCHANT SERVICES | CO-INSURANCE/PATIENT OUT OF POCKET | $ 700.00 |
| 2/10/2025 | WF-4143 | EFT | UBH | REVENUE - PAYMENT FROM INSURANCE | $ 700.00 |
| 2/13/2025 | WF-4143 | EFT | UBH | REVENUE - PAYMENT FROM INSURANCE | $ 700.00 |

# EXHIBIT "C"

## DEPOSITS AS OF FEBRUARY 28, 2025

| BANK CLEARING DATE | ACCOUNT | TYPE | NAME | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|
| 2/14/2025 | WF-4143 | EFT | UBH | REVENUE - PAYMENT FROM INSURANCE | $    700.00 |
| 2/21/2025 | WF-4143 | EFT | UBH | REVENUE - PAYMENT FROM INSURANCE | $    700.00 |
| 2/21/2025 | WF-4143 | EFT | UBH | REVENUE - PAYMENT FROM INSURANCE | $    700.00 |
| 2/28/2025 | WF-4143 | EFT | UBH | REVENUE - PAYMENT FROM INSURANCE | $    700.00 |
| 2/3/2025 | WF-4143 | EFT | ECHO HEALTH | REVENUE - PAYMENT FROM INSURANCE | $    651.60 |
| 2/7/2025 | BMO-7001 | EFT | CLIENT | CO-INSURANCE/PATIENT OUT OF POCKET | $    613.18 |
| 2/14/2025 | BMO-7001 | EFT | CLIENT | CO-INSURANCE/PATIENT OUT OF POCKET | $    600.00 |
| 2/12/2025 | BMO-3250 | EFT | Owner Contribution | Owner Contribution | $    560.00 |
| 2/12/2025 | WF-4143 | EFT | ECHO HEALTH | REVENUE - PAYMENT FROM INSURANCE | $    560.00 |
| 2/3/2025 | WF-4143 | EFT | KAISER | REVENUE - PAYMENT FROM INSURANCE | $    475.00 |
| 2/12/2025 | WF-4143 | EFT | KAISER | REVENUE - PAYMENT FROM INSURANCE | $    475.00 |
| 2/20/2025 | WF-4143 | EFT | UBH | REVENUE - PAYMENT FROM INSURANCE | $    350.00 |
| 2/20/2025 | WF-4143 | EFT | UBH | REVENUE - PAYMENT FROM INSURANCE | $    350.00 |
| 2/26/2025 | WF-4143 | EFT | KAISER | REVENUE - PAYMENT FROM INSURANCE | $    350.00 |
| 2/27/2025 | WF-4143 | EFT | UBH | REVENUE - PAYMENT FROM INSURANCE | $    350.00 |
| 2/11/2025 | WF-4143 | EFT | ECHO HEALTH | REVENUE - PAYMENT FROM INSURANCE | $    325.40 |
| 2/19/2025 | BMO-7001 | EFT | CLIENT | CO-INSURANCE/PATIENT OUT OF POCKET | $    250.00 |
| 2/4/2025 | BMO-7001 | EFT | CLIENT | CO-INSURANCE/PATIENT OUT OF POCKET | $    150.00 |
| 2/11/2025 | BMO-7001 | EFT | CLIENT | CO-INSURANCE/PATIENT OUT OF POCKET | $    40.00 |
| 2/28/2025 | BMO-7001 | EFT | MERCHANT SERVICES | CO-INSURANCE/PATIENT OUT OF POCKET | $    27.46 |
| 2/28/2025 | WF-4143 | EFT | WELLS FARGO | INTEREST RECEIVED | $    0.18 |
| 2/3/2025 | WF-4143 | EFT | PAYSPAN | TEST DEPOSIT | $    0.06 |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  | TOTAL RECEIPTS |  | $   409,344.01 |

# EXHIBIT "D"

## DISBURSEMENTS

| DATE | ACCOUNT | TYPE | NAME | DESCRIPTION | Reported Prior Month | Current Month |
|------|---------|------|------|-------------|---------------------|---------------|
| 2/28/2025 | WF-4135 | EFT | ADP | PROCESSING FEES FOR PAYROLL | $ - | $ 180.20 |
| 2/21/2025 | WF-4143 | EFT | ADP | PROCESSING FEES FOR PAYROLL | $ - | $ 200.00 |
| 2/14/2025 | WF-4143 | EFT | ADP | PROCESSING FEES FOR PAYROLL | $ - | $ 624.30 |
| 2/26/2025 | WF-4135 | EFT | ADP | PROCESSING FEES FOR PAYROLL | $ - | $ 1,348.30 |
| 2/27/2025 | BMO-1792 | EFT | ADP | 401k plan payment from payroll | $ - | $ 1,615.76 |
| 2/12/2025 | BMO-3250 | EFT | ADP | 401k plan payment from payroll | $ - | $ 2,217.82 |
| 2/10/2025 | WF-4143 | EFT | ADP | FUND PAYROLL WAGES/TAXES | $ - | $ 9,000.43 |
| 2/21/2025 | WF-4143 | WIRE | ADP | FUND PAYROLL WAGES/TAXES | $ - | $ 60,446.17 |
| 2/24/2025 | WF-4135 | EFT | ADP | FUND PAYROLL WAGES/TAXES | $ - | $ 91,075.86 |
| 2/12/2025 | BMO-1792 | EFT | ADP | 401k plan payment from payroll | $ - | $ 2,217.82 |
| 2/7/2025 | BMO-1792 | EFT | ADP | FUND PAYROLL WAGES/TAXES | $ - | $ 61,000.00 |
| 2/21/2025 | WF-4149 | CHECK-1003061 | ALLYF001 ALLY FINANCIAL | COMPANY AUTO | $ - | $ 583.98 |
| 2/21/2025 | WF-4149 | EFT | AMERICAN EXPRESS | Client Services (food, activities, operations) | $ - | $ 1,821.00 |
| 2/21/2025 | WF-4149 | EFT | AMERICAN EXPRESS | Client Services (food, activities, operations) | $ - | $ 2,500.00 |
| 2/4/2025 | BMO-3250 | EFT | AMERICAN EXPRESS | Client Services (food, activities, operations) | $ - | $ 2,500.00 |
| 2/19/2025 | BMO-3250 | EFT | AMERICAN EXPRESS | Client Services (food, activities, operations) | $ - | $ 3,000.00 |
| 2/26/2025 | WF-4149 | EFT | Anthem | EMPLOYEE BENEFITS | $ - | $ 12,344.40 |
| 2/24/2025 | WF-4135 | CHECK | ARRED KAREN ARREDONDO | PAYROLL CHECK | $ - | $ 899.91 |
| 2/27/2025 | WF-4149 | CHECK | AVEDI002 AVEDISSIAN OLGA | Group Facilitator | $ - | $ 1,800.00 |
| 2/11/2025 | WF-4143 | CHECK-1005018 | BABAC BABACK GABBAY MD | PAYROLL CHECK | $ - | $ 10,864.39 |
| 2/28/2025 | WF-4135 | CHECK | BABAC BABACK GABBAY MD | PAYROLL CHECK | $ - | $ 17,189.35 |
| 2/10/2025 | BMO-3250 | CHECK-100775 | BABAC001 BABACK BOB GABBAY MD INC | Reimbursement to Medical Director | $ 15.00 | $ - |
| 2/24/2025 | BMO-3250 | EFT | BMO | Monthly Account Service Charge | $ - | $ 1,473.83 |
| 2/18/2025 | WF-4149 | EFT | BMW Financial | COMPANY AUTO | $ - | $ 1,379.44 |
| 2/6/2025 | WF-4149 | CHECK-1003056 | BOIKO001 OKSANA BOIKO | PAYROLL CHECK | $ - | $ 3,179.88 |
| 2/28/2025 | WF-4149 | CHECK | CONVE001 CONVERSION REP LLC | SOFTWARE | $ - | $ 2,050.00 |
| 2/5/2025 | WF-4149 | CHECK-1003051 | COOPE002 BRYCE COOPER | PAYROLL CHECK | $ 275.00 | $ - |
| 2/18/2025 | WF-4149 | CHECK-1003063 | COOPE002 BRYCE COOPER | PAYROLL CHECK | $ - | $ 460.00 |
| 2/14/2025 | WF-4143 | CHECK-1005020 | DEMES001 ANGELICA DE MESA | PAYROLL CHECK | $ - | $ 1,087.48 |
| 2/18/2025 | WF-4149 | CHECK-1003064 | FEDEX001 FEDEX | POSTAGE AND SHIPPING | $ - | $ 1,043.87 |
| 2/20/2025 | WF-4149 | CHECK-1003070 | GABBA001 DAVID GABBAY | Group Facilitator | $ - | $ 2,015.00 |
| 2/4/2025 | WF-4149 | CHECK-1003048 | GMFIN001 GM FINANCIAL | COMPANY AUTO | $ 556.48 | $ - |
| 2/20/2025 | WF-4149 | CHECK-1003065 | GMFIN001 GM FINANCIAL | COMPANY AUTO | $ - | $ 556.48 |
| 2/12/2025 | WF-4149 | CHECK-1003057 | IPFSC001 IPFS CORPORATION OF CALIFORNIA | Insurance GLPL and prop | $ - | $ 42,423.48 |
| 2/25/2025 | WF-4135 | EFT | KAISER | REVENUE - PAYMENT FROM INSURANCE | $ - | $ 23,629.21 |
| 2/24/2025 | WF-4149 | EFT | KIPU | Electronic Medical Records Software | $ - | $ 775.00 |
| 2/19/2025 | WF-4149 | EFT | LA Dept Water & Power | Utility Bill - Client Housing | $ - | $ 19.00 |
| 2/19/2025 | WF-4149 | EFT | LA Dept Water & Power | Utility Bill - Client Housing | $ - | $ 32.24 |
| 2/21/2025 | WF-4149 | CHECK-1003072 | LLJAD001 LLJ ADLER WCCII LLC | RENT - ADLER CORPORATE | $ - | $ 29,435.61 |
| 2/4/2025 | WF-4149 | CHECK-1003049 | MCFAR001 BILL MCFARLANE | PAYROLL CHECK | $ 1,200.00 | $ - |
| 2/3/2025 | BMO-7001 | EFT | MERCHANT SERVICES | CREDIT CARD PROCESSING FEES | $ - | $ 441.18 |
| 2/18/2025 | WF-4149 | CHECK-1003066 | MLASI001 MLAS INVESTMENT INC | Cleaning Services - Facilities | $ - | $ 600.00 |
| 2/21/2025 | WF-4149 | CHECK-1003074 | MLASI001 MLAS INVESTMENT INC | Cleaning Services - Facilities | $ - | $ 1,200.00 |
| 2/3/2025 | WF-4149 | CHECK-1003046 | OMNIC001 OMNICARE LLC | Aplisol Test Vials | $ 320.17 | $ - |
| 2/10/2025 | WF-4149 | EFT | PADRE DAM | Utility Bill - Client Housing | $ - | $ 59.83 |
| 2/10/2025 | WF-4149 | EFT | PADRE DAM | Utility Bill - Client Housing | $ - | $ 1,416.59 |
| 2/6/2025 | WF-4149 | CHECK-1003055 | POPPI001 KERI POPPINS LLC | Group Facilitator | $ - | $ 3,300.00 |
| 2/10/2025 | WF-4149 | CHECK-1003050 | RINGC001 RINGCENTRAL INC | PHONE SYSTEM | $ 1,947.41 | $ - |
| 2/27/2025 | WF-4149 | CHECK | SOCAL001 SoCal Gas | Utility Bill - Client Housing | $ - | $ 855.95 |
| 2/20/2025 | WF-4149 | CHECK-1003068 | SPARK001 SPARKLETTS | Water Service - Client Housing | $ - | $ 839.13 |
| 2/21/2025 | WF-4149 | CHECK-1003069 | SUNPO001 SUNPOWER CORPORATION | UTILITIES - SOLAR | $ 291.49 | $ - |
| 2/3/2025 | BMO-7001 | EFT | THE GUARDIAN | EMPLOYEE BENEFITS | $ - | $ 1,860.55 |
| 2/24/2025 | WF-4149 | CHECK | UREYC001 RAQUEL UREY | Group Facilitator | $ - | $ 1,500.00 |
| 2/24/2025 | WF-4149 | CHECK | UREYC001 RAQUEL UREY | Group Facilitator | $ - | $ 1,750.00 |
| 2/28/2025 | WF-4143 | EFT | WELLS FARGO | Monthly Account Service Charge | $ - | $ 10.00 |
| 2/21/2025 | WF-4143 | EFT | WELLS FARGO | WIRE TRANSFER FEE | $ - | $ 25.00 |
| 2/24/2025 | WF-4135 | EFT | WELLS FARGO | WIRE TRANSFER FEE | $ - | $ 25.00 |
| 2/25/2025 | WF-4135 | EFT | WEX HEALTH | EMPLOYEE BENEFITS | $ - | $ 170.00 |
| 2/14/2025 | WF-4149 | CHECK-1003060 | ZAVAL NELINA ZAVALA | PAYROLL CHECK | $ - | $ 84.00 |
| | | | **TOTAL DISBURSEMENTS** | | $ 4,605.55 | $ 407,127.44 |

# EXHIBIT "E"

Run Date: 3/10/2025
User: # Krystal
Binegia

**Destinations to Recovery LLC**
**A/P Aged Trial Balance Detail**
As of Friday, February 28, 2025

| Vendor ID | Vendor Name | Entity | Type | Doc Date | Due Date | Document Number | Apply to Inv No. | Voucher / Payment No. | Currency | Current | 1 – 30 Days | 31 – 60 Days | 61 – 90 Days | 90+ Days | Total Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AVEID002 | AVERISSIAN OLGA | Destinations to Recovery LLC | Voucher | 1/31/2025 | 3/2/2025 | 90 | AP-5156 | AP-5155 | USD | $720.00 | $0.00 | $0.00 | $0.00 | $0.00 | $720.00 |
| AVEID002 | AVERISSIAN OLGA | Destinations to Recovery LLC | Voucher | 1/31/2025 | 3/2/2025 | 91 | AP-5156 | AP-5157 | USD | $960.00 | $0.00 | $0.00 | $0.00 | $0.00 | $960.00 |
| AVEID002 | AVERISSIAN OLGA | Destinations to Recovery LLC | Voucher | 1/31/2025 | 3/2/2025 | 92 | AP-5157 | AP-0110 | USD | $840.00 | $0.00 | $0.00 | $0.00 | $0.00 | $840.00 |
| BABAC001 | BABACH BOB GABBAY MD INC | Destinations to Recovery LLC | Voucher | 1/31/2025 | 3/3/2025 | 013125 PAYROLL 013125 | AP-5040 | AP-4040 | USD | $8,676.28 | $0.00 | $0.00 | $0.00 | $0.00 | $8,676.28 |
| BABAC001 | BABACH BOB GABBAY MD INC | Destinations to Recovery LLC | Check | 2/11/2025 | 3/5/2025 | 1005016 | AP-5040 | MC-4816 | USD | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18,765.35 |
| BABAC001 | BABACH BOB GABBAY MD INC | Destinations to Recovery LLC | Check | 2/11/2025 | 3/5/2025 | 1005016 | AP-5040 | MC-4816 | USD | ($17,185.35) | $0.00 | $0.00 | $0.00 | $0.00 | ($17,185.35) |
| BABAC001 | BABACH BOB GABBAY MD INC | Destinations to Recovery LLC | Check | 2/11/2025 | 3/5/2025 | 1005016 | AP-5041 | MC-4816 | USD | $17,185.35 | $0.00 | $0.00 | $0.00 | $0.00 | $17,185.35 |
| BABAC001 | BABACH BOB GABBAY MD INC | Destinations to Recovery LLC | Check | 1/31/2025 | 3/5/2025 | 013125 FINAL CHECK | AP-5041 | AP-5041 | USD | $17,185.35 | $0.00 | $0.00 | $0.00 | $0.00 | $17,185.35 |
| BABAC001 | BABACH BOB GABBAY MD INC | Destinations to Recovery LLC | Check | 2/4/2025 | 3/6/2025 | 1005016 | AP-5041 | AP-5041 | USD | ($10,664.39) | $0.00 | $0.00 | $0.00 | $0.00 | ($10,664.39) |
| BABAC001 | BABACH BOB GABBAY MD INC | Destinations to Recovery LLC | Check | 2/11/2025 | 3/6/2025 | 1005016 | AP-5041 | MC-4816 | USD | ($10,664.39) | $0.00 | $0.00 | $0.00 | $0.00 | ($10,664.39) |
| BARHE0005 | IRIT BAKHSHESH | Destinations to Recovery LLC | Voucher | 2/11/2025 | 3/11/2025 | 101 | AP-5175 | AP-5175 | USD | $2,400.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,400.00 |
| BINIE001 | KRYSTAL BINEGLA | Destinations to Recovery LLC | Voucher | 1/17/2025 | 1/17/2025 | TEST | AP-4865 | AP-4865 | USD | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 |
| BINIE001 | KRYSTAL BINEGLA | Destinations to Recovery LLC | Check | 1/17/2025 | 1/16/2025 | 1003042 | AP-4865 | MC-4764 | USD | $0.00 | ($0.01) | $0.00 | $0.00 | $0.00 | ($0.01) |
| BINIE001 | KRYSTAL BINEGLA | Destinations to Recovery LLC | Check | 1/17/2025 | 1/16/2025 | 1003042 | AP-4768 | MC-4764 | USD | $0.00 | ($0.01) | $0.00 | $0.00 | $0.00 | ($0.01) |
| BINIE001 | KRYSTAL BINEGLA | Destinations to Recovery LLC | Voucher | 1/17/2025 | 1/16/2025 | TEST 2 | AP-4768 | AP-4768 | USD | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 |
| BINIE001 | KRYSTAL BINEGLA | Destinations to Recovery LLC | Check | 1/17/2025 | 1/16/2025 | 1003044 | AP-4768 | MC-4767 | USD | $0.00 | ($0.01) | $0.00 | $0.00 | $0.00 | ($0.01) |
| BINIE001 | KRYSTAL BINEGLA | Destinations to Recovery LLC | Check | 1/17/2025 | 1/16/2025 | 1003044 | AP-4837 | AP-4837 | USD | $0.00 | ($0.01) | $0.00 | $0.00 | $0.00 | ($0.01) |
| BOOKS | BOOKSMART LLC | Destinations to Recovery LLC | Voucher | 2/15/2025 | 2/15/2025 | 1085 | AP-5198 | AP-5198 | USD | $1,275.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,275.00 |
| CONCEN | CONCENTRA | Destinations to Recovery LLC | Voucher | 1/25/2025 | 2/6/2025 | 8365H475 | AP-5111 | AP-5111 | USD | $0.00 | $0.00 | $1,379.44 | $0.00 | $0.00 | $1,379.44 |
| CONCEN | CONCENTRA | Destinations to Recovery LLC | Voucher | 1/25/2025 | 1/31/2025 | 83604078 | AP-5112 | AP-5112 | USD | $0.00 | $137.00 | $0.00 | $0.00 | $0.00 | $137.00 |
| CONCEN | CONCENTRA | Destinations to Recovery LLC | Voucher | 1/31/2025 | 2/12/2025 | 85909068 | AP-5115 | AP-5115 | USD | $0.00 | $83.01 | $0.00 | $0.00 | $0.00 | $83.01 |
| CONCEN | CONCENTRA | Destinations to Recovery LLC | Voucher | 1/22/2025 | 2/21/2025 | 85682598 | AP-5107 | AP-5107 | USD | $0.00 | $14.18 | $0.00 | $0.00 | $0.00 | $14.18 |
| CONCEN | CONCENTRA | Destinations to Recovery LLC | Voucher | 1/16/2025 | 2/15/2025 | 85545134 | AP-5106 | AP-5106 | USD | $0.00 | $107.00 | $0.00 | $0.00 | $0.00 | $107.00 |
| CONCEN | CONCENTRA | Destinations to Recovery LLC | Voucher | 3/13/2025 | 3/13/2025 | 85957138 | AP-5187 | AP-5187 | USD | $146.00 | $0.00 | $0.00 | $0.00 | $0.00 | $146.00 |
| CONCEN | CONCENTRA | Destinations to Recovery LLC | Voucher | 2/15/2025 | 3/21/2025 | 85965436 | AP-5118 | AP-5118 | USD | $146.00 | $0.00 | $0.00 | $0.00 | $0.00 | $146.00 |
| CONVEN001 | CONVERSION REP LLC | Destinations to Recovery LLC | Voucher | 2/3/2025 | 2/3/2025 | 8C105110-0047 | AP-5217 | AP-5217 | USD | $226.00 | $0.00 | $0.00 | $0.00 | $0.00 | $226.00 |
| DELAT | DANA DE LA TORRE | Destinations to Recovery LLC | Voucher | 2/11/2025 | 2/11/2025 | 2025422 | AP-5203 | AP-5203 | USD | $2,116.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,116.00 |
| DELLB001 | DELL BUSINESS CREDIT | Destinations to Recovery LLC | Voucher | 2/5/2025 | 2/5/2025 | 3840738 | AP-0105 | AP-0105 | USD | $65.00 | $0.00 | $0.00 | $0.00 | $0.00 | $65.00 |
| DELLB001 | DELL BUSINESS CREDIT | Destinations to Recovery LLC | Voucher | 3/1/2025 | 3/5/2025 | 3971630 | AP-5223 | AP-5223 | USD | $65.00 | $0.00 | $0.00 | $0.00 | $0.00 | $65.00 |
| DEWEY001 | DEWEY PEST CONTROL | Destinations to Recovery LLC | Voucher | 2/7/2025 | 3/9/2025 | 17199272 | AP-5161 | AP-5161 | USD | $83.01 | $0.00 | $0.00 | $0.00 | $0.00 | $83.01 |
| DISCO001 | DISCOVERY ASSOCIATION INC | Destinations to Recovery LLC | Voucher | 2/14/2025 | 3/16/2025 | 2025422 | AP-5192 | AP-5192 | USD | $14.18 | $0.00 | $0.00 | $0.00 | $0.00 | $14.18 |
| FEDEF001 | FEDEX | Destinations to Recovery LLC | Voucher | 2/10/2025 | 3/12/2025 | 8-771×12356 | AP-5183 | AP-5183 | USD | $107.00 | $0.00 | $0.00 | $0.00 | $0.00 | $107.00 |
| FEDEF001 | FEDEX | Destinations to Recovery LLC | Voucher | 2/11/2025 | 3/13/2025 | 8-784×17932 | AP-5221 | AP-5221 | USD | $6,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6,000.00 |
| FEDEF001 | FEDEX | Destinations to Recovery LLC | Voucher | 2/19/2025 | 3/20/2025 | 533 | AP-5222 | AP-5222 | USD | $86.13 | $0.00 | $0.00 | $0.00 | $0.00 | $86.13 |
| GABBA001 | DAVID GABBAY | Destinations to Recovery LLC | Voucher | 2/23/2025 | 3/3/2025 | 539 | AP-5188 | AP-5188 | USD | $83.78 | $0.00 | $0.00 | $0.00 | $0.00 | $83.78 |
| GABBA001 | DAVID GABBAY | Destinations to Recovery LLC | Voucher | 2/28/2025 | 3/30/2025 | 2026025 | AP-4884 | AP-4884 | USD | $51.74 | $0.00 | $0.00 | $0.00 | $0.00 | $51.74 |
| GABBA001 | GABBAON | Destinations to Recovery LLC | Voucher | 1/25/2025 | 2/26/2025 | 2025422 | AP-4936 | AP-4936 | USD | $0.00 | $1,178.00 | $0.00 | $0.00 | $0.00 | $1,178.00 |
| GAVIN | BAILEI GAVIN | Destinations to Recovery LLC | Voucher | 2/20/2025 | 2/20/2025 | 2026025 | AP-4983 | AP-4983 | USD | $1,040.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,040.00 |
| HONDA001 | HONDA FINANCIAL SERVICES DBA OF AHFC | Destinations to Recovery LLC | Voucher | 1/1/2025 | 1/31/2025 | AC4698931×83PAY20 | AP-5110 | AP-5110 | USD | $0.00 | $65.00 | $0.00 | $0.00 | $0.00 | $65.00 |
| IMAGE001 | IMAGE 2000 INC | Destinations to Recovery LLC | Voucher | 2/10/2025 | 3/12/2025 | 750273 | AP-5144 | AP-5144 | USD | $865.00 | $0.00 | $0.00 | $0.00 | $0.00 | $865.00 |
| INTEG001 | INTEGRATED HEALTH SYSTEMS LLC | Destinations to Recovery LLC | Voucher | 2/11/2025 | 3/13/2025 | 165978 | AP-5145 | AP-5145 | USD | $700.00 | $0.00 | $0.00 | $700.00 | $0.00 | $700.00 |
| IPFSC001 | IPFS CORPORATION OF CALIFORNIA | Destinations to Recovery LLC | Voucher | 2/11/2025 | 3/13/2025 | GAA-2576A5 P7 | AP-5146 | AP-5146 | USD | $0.35 | $0.00 | $0.00 | $0.00 | $0.00 | $0.35 |
| IPFSC001 | IPFS CORPORATION OF CALIFORNIA | Destinations to Recovery LLC | Voucher | 12/6/2024 | 1/4/2025 | GAA-2567107 P8 | AP-4850 | AP-4850 | USD | $22,879.52 | $0.00 | $0.00 | $0.00 | $0.00 | $22,879.52 |
| IPFSC001 | IPFS CORPORATION OF CALIFORNIA | Destinations to Recovery LLC | Voucher | 12/5/2024 | 1/5/2025 | GAA-2662211 P2 | AP-4842 | AP-4842 | USD | $31,480.46 | $0.00 | $0.00 | $0.00 | $0.00 | $31,480.46 |
| LADWP001 | LOS ANGELES DEPARTMENT OF WATER AND POWER | Destinations to Recovery LLC | Voucher | 12/7/2024 | 1/6/2025 | 4406986984×120524 | AP-4844 | AP-4844 | USD | $5,091.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5,091.00 |
| LADWP001 | LOS ANGELES DEPARTMENT OF WATER AND POWER | Destinations to Recovery LLC | Voucher | 2/5/2025 | 3/6/2025 | 2264732528 ×120624 | AP-5193 | AP-5193 | USD | $5,851.87 | $0.00 | $0.00 | $0.00 | $0.00 | $5,851.87 |
| LADWP001 | LOS ANGELES DEPARTMENT OF WATER AND POWER | Destinations to Recovery LLC | Voucher | 2/5/2025 | 3/7/2025 | 7075646547×120724 | AP-5196 | AP-5196 | USD | $0.00 | $0.00 | $1,685.54 | $0.00 | $0.00 | $1,685.54 |
| LADWP001 | LOS ANGELES DEPARTMENT OF WATER AND POWER | Destinations to Recovery LLC | Voucher | 2/5/2025 | 3/7/2025 | 089 946 5907 024425 | AP-5197 | AP-5197 | USD | $0.00 | $0.00 | $1,284.91 | $0.00 | $0.00 | $1,284.91 |
| LADWP001 | LOS ANGELES DEPARTMENT OF WATER AND POWER | Destinations to Recovery LLC | Voucher | 1/31/2025 | 3/2/2025 | 964 120 3385 020525 | AP-5143 | AP-5143 | USD | $0.00 | $0.00 | $1,260.91 | $0.00 | $0.00 | $1,260.91 |
| LADWP001 | LOS ANGELES DEPARTMENT OF WATER AND POWER | Destinations to Recovery LLC | Voucher | 1/9/2025 | 3/2/2025 | 741 453 0895 020525 | AP-4164 | AP-4164 | USD | $0.00 | $0.00 | $2,838.16 | $0.00 | $0.00 | $2,838.16 |
| LADWP001 | LOS ANGELES DEPARTMENT OF WATER AND POWER | Destinations to Recovery LLC | Voucher | 2/18/2025 | 3/20/2025 | RENT MARCH 2025 | AP-5201 | AP-5201 | USD | $0.00 | $0.00 | $3,312.21 | $0.00 | $0.00 | $3,312.21 |
| LLJAD001 | LLJ ADEN VICORI LLC | Destinations to Recovery LLC | Voucher | 2/18/2025 | 3/20/2025 | 1036 | AP-5095 | AP-5095 | USD | $4,762.70 | $0.00 | $0.00 | $0.00 | $0.00 | $4,762.70 |
| MIRAC001 | MIRACLES SCIENTIFIC | Destinations to Recovery LLC | Voucher | 12/31/2024 | 6/30/2024 | 1047 | AP-3986 | AP-5318 | USD | $28,675.71 | $0.00 | $0.00 | $0.00 | $0.00 | $28,675.71 |
| MOSES001 | EDITH MOSES | Destinations to Recovery LLC | Check | 1/22/2025 | 6/30/2024 | 100044 | AP-3986 | MC-4667 | USD | $1,128.77 | $0.00 | $0.00 | $0.00 | $0.00 | $1,128.77 |
| MOSES001 | EDITH MOSES | Destinations to Recovery LLC | Check | 1/31/2025 | 10/30/2014 | 1003014 | AP-3886 | MC-4667 | USD | $900.00 | $0.00 | $0.00 | $0.00 | $0.00 | $900.00 |
| OMNIC001 | OMNICARE LLC | Destinations to Recovery LLC | Voucher | 12/20/2024 | 11/19/2025 | 10957-3×00011692 DECEMBER 2024 | AP-4847 | AP-4847 | USD | $150.00 | $0.00 | $0.00 | $0.00 | $0.00 | $150.00 |
| OMNIC001 | OMNICARE LLC | Destinations to Recovery LLC | Voucher | 1/24/2025 | 12/24/2024 | 10957-3×1214194 DECEMBER 2024 | AP-4848 | AP-4848 | USD | $0.00 | $0.00 | $0.00 | $107.93 | $0.00 | $107.93 |
| OMNIC001 | OMNICARE LLC | Destinations to Recovery LLC | Voucher | 1/24/2025 | 2/23/2025 | 10957-3×00011692 2025v01 | AP-5006 | AP-5006 | USD | $0.00 | $0.00 | $0.00 | ($107.93) | $0.00 | ($107.93) |
| PADRE001 | PADRE DAM MUNICIPAL WATER DISTRICT | Destinations to Recovery LLC | Voucher | 1/24/2025 | 2/23/2025 | 10957-3×1214194 2025v01 | AP-5067 | AP-5067 | USD | $0.00 | $0.00 | $107.93 | $0.00 | $0.00 | $107.93 |
| PADRE001 | PADRE DAM MUNICIPAL WATER DISTRICT | Destinations to Recovery LLC | Voucher | 2/23/2025 | 2/23/2025 | 10957-3×00011692 2025v02 | AP-5140 | AP-5140 | USD | $0.00 | $0.00 | $1,587.77 | $0.00 | $0.00 | $1,587.77 |
| PADRE001 | PADRE DAM MUNICIPAL WATER DISTRICT | Destinations to Recovery LLC | Voucher | 2/23/2025 | 2/23/2025 | | | | USD | $0.00 | $0.00 | $61.90 | $0.00 | $0.00 | $61.90 |
| PADRE001 | PADRE DAM MUNICIPAL WATER DISTRICT | Destinations to Recovery LLC | Voucher | 2/23/2025 | 2/23/2025 | | | | USD | $0.00 | $0.00 | $1,416.59 | $0.00 | $0.00 | $1,416.59 |
| PADRE001 | PADRE DAM MUNICIPAL WATER DISTRICT | Destinations to Recovery LLC | Voucher | 2/23/2025 | 2/23/2025 | | | | USD | $0.00 | $0.00 | $59.83 | $0.00 | $0.00 | $59.83 |
| PADRE001 | PADRE DAM MUNICIPAL WATER DISTRICT | Destinations to Recovery LLC | Voucher | 2/23/2025 | 2/23/2025 | | | | USD | $0.00 | $0.00 | $1,093.33 | $0.00 | $0.00 | $1,093.33 |

Run Date: 3/10/2025
User: # Krystal
Bineegla

**Destinations to Recovery LLC**
**A/P Aged Trial Balance Detail**
As of Friday, February 28, 2025

| Vendor ID | Vendor Name | Voucher / Payment No. | Apply to No. | Type | Doc Date | Due Date | Document Number | Currency | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | 90+ Days | Total Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PADRE0001 | PADRE DAM MUNICIPAL WATER DISTRICT | AP-5141 | AP-5141 | Voucher | 2/17/2025 | 3/2/2025 | 10951321-11214194 2025=02 | USD | $45.52 | $0.00 | $0.00 | $0.00 | $0.00 | $45.52 |
| POPP0001 | KERN POPPINS LLC | AP-5180 | AP-5180 | Voucher | 2/26/2025 | 3/30/2025 | 151 | USD | $3,300.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,300.00 |
| QUAD0001 | QUADIENT LEASING USA INC | AP-4964 | AP-4964 | Voucher | 12/5/2024 | 1/4/2025 | Q1628179 | USD | $0.00 | $0.00 | $345.78 | $0.00 | $0.00 | $345.78 |
| QUAD0001 | QUADIENT FINANCE USA, INC | AP-4964 | AP-4964 | Voucher | 12/24/2024 | 11/15/2024 | 2024-12 | USD | $0.00 | $0.00 | $48.00 | $0.00 | $0.00 | $48.00 |
| RELIA0001 | RELIAS LEARNING LLC | AP-5220 | AP-5220 | Voucher | 2/10/2025 | 3/3/2025 | INV-13093 | USD | $6,022.69 | $0.00 | $0.00 | $0.00 | $0.00 | $6,022.69 |
| RING0001 | RINGCENTRAL INC | AP-5016 | AP-5016 | Voucher | 1/23/2025 | 1/23/2025 | CDJ_001015437 | USD | $0.00 | $1,953.77 | $0.00 | $0.00 | $0.00 | $1,953.77 |
| RING0001 | RINGCENTRAL INC | AP-5116 | AP-5116 | Voucher | 2/23/2025 | 2/23/2025 | CDJ_001041068 | USD | $1,953.77 | $0.00 | $0.00 | $0.00 | $0.00 | $1,953.77 |
| ROCKT0001 | ROCK TO RECOVERY | AP-5169 | AP-5169 | Voucher | 2/10/2025 | 3/2/2025 | 14809 | USD | $450.00 | $0.00 | $0.00 | $0.00 | $0.00 | $450.00 |
| ROCKT0001 | ROCK TO RECOVERY | AP-5170 | AP-5170 | Voucher | 1/31/2025 | 3/2/2025 | 14810 | USD | $450.00 | $0.00 | $0.00 | $0.00 | $0.00 | $450.00 |
| ROCKT0001 | ROCK TO RECOVERY | AP-5171 | AP-5171 | Voucher | 2/17/2025 | 3/19/2025 | 14878 | USD | $450.00 | $0.00 | $0.00 | $0.00 | $0.00 | $450.00 |
| ROCKT0001 | ROCK TO RECOVERY | AP-5172 | AP-5172 | Voucher | 2/17/2025 | 3/19/2025 | 14879 | USD | $450.00 | $0.00 | $0.00 | $0.00 | $0.00 | $450.00 |
| SAND0002 | SAN DIEGO GAS & ELECTRIC COMPANY | AP-5125 | AP-5134 | Voucher | 1/8/2025 | 1/8/2025 | 2100015252754 SLEEPY CREEK 120924 | USD | $0.00 | $0.00 | $35.86 | $0.00 | $0.00 | $35.86 |
| SAND0002 | SAN DIEGO GAS & ELECTRIC COMPANY | AP-5129 | AP-5129 | Voucher | 12/12/2024 | 1/11/2025 | 2100015252741 SLEEPY CREEK 121224 | USD | $0.00 | $0.00 | $7.47 | $0.00 | $0.00 | $7.47 |
| SAND0002 | SAN DIEGO GAS & ELECTRIC COMPANY | AP-5134 | AP-5134 | Voucher | 12/12/2024 | 1/11/2025 | 2100015265210 QUAIL 121224 | USD | $0.00 | $0.00 | $34.26 | $0.00 | $0.00 | $34.26 |
| SAND0002 | SAN DIEGO GAS & ELECTRIC COMPANY | AP-5131 | AP-5131 | Voucher | 1/13/2025 | 2/6/2025 | 2100015252747 SLEEPY CREEK 011325 | USD | $0.00 | $91.40 | $0.00 | $0.00 | $0.00 | $91.40 |
| SAND0002 | SAN DIEGO GAS & ELECTRIC COMPANY | AP-5135 | AP-5135 | Voucher | 1/13/2025 | 2/6/2025 | 2100015265210 QUAIL 011325 | USD | $0.00 | $20.22 | $0.00 | $0.00 | $0.00 | $20.22 |
| SAND0002 | SAN DIEGO GAS & ELECTRIC COMPANY | AP-5127 | AP-5127 | Voucher | 2/10/2025 | 2/10/2025 | 2100015265254 SLEEPY CREEK 020725 | USD | $81.31 | $0.00 | $0.00 | $0.00 | $0.00 | $81.31 |
| SAND0002 | SAN DIEGO GAS & ELECTRIC COMPANY | AP-5133 | AP-5133 | Voucher | 2/11/2025 | 3/13/2025 | 2100015252747 SLEEPY CREEK 021125 | USD | $88.75 | $0.00 | $0.00 | $0.00 | $0.00 | $88.75 |
| SAND0002 | SAN DIEGO GAS & ELECTRIC COMPANY | AP-5136 | AP-5136 | Voucher | 2/11/2025 | 3/13/2025 | 2100015265210 QUAIL 021125 | USD | $15.43 | $0.00 | $0.00 | $0.00 | $0.00 | $15.43 |
| SAPPH0001 | SAPPHIRE POOL & SPA | AP-5208 | AP-5208 | Voucher | 1/20/2025 | 2/28/2025 | 12159 | USD | $37.64 | $0.00 | $0.00 | $0.00 | $0.00 | $37.64 |
| SAPPH0001 | SAPPHIRE POOL & SPA | AP-5209 | AP-5209 | Voucher | 2/28/2025 | 2/28/2025 | 12159 | USD | $0.00 | $150.00 | $0.00 | $0.00 | $0.00 | $150.00 |
| SAPPH0001 | SAPPHIRE POOL & SPA | AP-5210 | AP-5210 | Voucher | 2/27/2025 | 3/29/2025 | 12266 | USD | $285.00 | $0.00 | $0.00 | $0.00 | $0.00 | $285.00 |
| SAPPH0001 | SAPPHIRE POOL & SPA | AP-5211 | AP-5211 | Voucher | 2/27/2025 | 3/29/2025 | 12266 | USD | $160.00 | $0.00 | $0.00 | $0.00 | $0.00 | $160.00 |
| SHARP0001 | SHARP ELECTRONICS CORPORATION | AP-5165 | AP-5165 | Voucher | 1/25/2025 | 2/24/2025 | 9005239-1391 | USD | $312.00 | $0.00 | $0.00 | $0.00 | $0.00 | $312.00 |
| SHRED0001 | SHRED-IT USA LLC | AP-5063 | AP-5063 | Voucher | 1/25/2025 | 2/24/2025 | 8009685366 | USD | $38.58 | $0.00 | $0.00 | $0.00 | $0.00 | $38.58 |
| SOCAL0001 | SoCal Gas | AP-5137 | AP-5137 | Voucher | 2/6/2025 | 3/6/2025 | 05001168153 HAT 020625 | USD | $341.34 | $0.00 | $0.00 | $0.00 | $0.00 | $94.84 |
| SOCAL0001 | SoCal Gas | AP-5138 | AP-5138 | Voucher | 2/6/2025 | 3/8/2025 | 02235257167 CAL 020625 | USD | $384.47 | $0.00 | $0.00 | $0.00 | $0.00 | $341.34 |
| SOCAL0001 | SoCal Gas | AP-5147 | AP-5147 | Voucher | 2/6/2025 | 3/27/2025 | 06261178633 LAD 020625 | USD | [$393.26] | $0.00 | $0.00 | $0.00 | $0.00 | [$393.26] |
| SOCAL0001 | SoCal Gas | AP-5189 | AP-5189 | Voucher | 2/20/2025 | 3/25/2025 | 13146007000 02x2x25 | USD | $372.98 | $0.00 | $0.00 | $0.00 | $0.00 | $372.98 |
| SUNP0001 | SUNPOWER CORPORATION | AP-5173 | AP-5173 | Voucher | 2/20/2025 | 3/12/2025 | 2024-02 | USD | $1,059.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,059.00 |
| TARRA0001 | Belle Esprit Psychiatry Inc | AP-5177 | AP-5177 | Voucher | 2/10/2025 | 3/12/2025 | 2024-02 | USD | $625.00 | $0.00 | $0.00 | $0.00 | $0.00 | $625.00 |
| TYLER0001 | TYLER POOLS | AP-5205 | AP-5205 | Voucher | 1/31/2025 | 3/2/2025 | JANUARY 2025 HATTERAS | USD | $215.00 | $0.00 | $0.00 | $0.00 | $0.00 | $215.00 |
| TYLER0001 | TYLER POOLS | AP-5206 | AP-5206 | Voucher | 1/31/2025 | 3/2/2025 | JANUARY 2025 CALENDA | USD | $225.00 | $0.00 | $0.00 | $0.00 | $0.00 | $225.00 |
| TYLER0001 | TYLER POOLS | AP-5207 | AP-5207 | Voucher | 1/31/2025 | 3/2/2025 | JANUARY 2025 LADRILLO | USD | $225.00 | $0.00 | $0.00 | $0.00 | $0.00 | $225.00 |
| TYLER0001 | TYLER POOLS | AP-5212 | AP-5212 | Voucher | 2/28/2025 | 3/30/2025 | FEBRUARY 2025 LADRILLO | USD | $120.00 | $0.00 | $0.00 | $0.00 | $0.00 | $120.00 |
| TYLER0001 | TYLER POOLS | AP-5213 | AP-5213 | Voucher | 2/28/2025 | 3/30/2025 | FEBRUARY 2025 CALENDA | USD | $150.00 | $0.00 | $0.00 | $0.00 | $0.00 | $150.00 |
| TYLER0001 | TYLER POOLS | AP-5214 | AP-5214 | Voucher | 2/28/2025 | 3/30/2025 | FEBRUARY 2025 HATTERAS | USD | $265.00 | $0.00 | $0.00 | $0.00 | $0.00 | $265.00 |
| VITAL001 | VITAL RECORD HOLDINGS LLC | AP-5192 | AP-5192 | Voucher | 1/31/2025 | 3/2/2025 | 4722362 | USD | $222.47 | $0.00 | $0.00 | $0.00 | $0.00 | $222.47 |
| WASTE001 | WASTE MANAGEMENT | AP-5072 | AP-5072 | Voucher | 1/31/2025 | 3/3/2025 | 6150489-1584-4 | USD | $0.00 | $324.36 | $0.00 | $0.00 | $0.00 | $324.36 |
| WASTE001 | WASTE MANAGEMENT | AP-5073 | AP-5073 | Voucher | 1/31/2025 | 3/3/2025 | 6149708-1584-4 | USD | $38.38 | $0.00 | $0.00 | $0.00 | $0.00 | $38.38 |
| WASTE001 | WASTE MANAGEMENT | AP-5070 | AP-5070 | Voucher | 2/10/2025 | 3/3/2025 | 6153727-1584-2 | USD | $13.50 | $0.00 | $0.00 | $0.00 | $0.00 | $13.50 |
| WASTE001 | WASTE MANAGEMENT | AP-5071 | AP-5071 | Voucher | 2/10/2025 | 3/3/2025 | 6153867-1584-4 | USD | $13.74 | $0.00 | $0.00 | $0.00 | $0.00 | $13.74 |
| | | | | | | | TOTALS | | $142,674.88 | $24,554.39 | $10,238.63 | $0.00 | $156.93 | $177,624.83 |

**EXHBIT "F"**

# Kipu Health

**DFT - Balance Due Insurance Aging**

Run Date: February 25, 2025 at 08:43:51 AM
Customer is DESTINATIONS FOR TEENS

| Payor | Less than 30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-365 | 365+ | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| BCBS OF CA | $ 80,000 | $ 3,200 | $ - | $ - | $ - | $ - | $ - | $ - | $ 83,200 |
| BLUE CROSS OF ATLANTA | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 75,200 | $ 75,200 |
| BLUE CROSS PHP UPGRADE | $ - | $ - | $ - | $ - | $ - | $ - | $ 45 | $ - | $ 45 |
| CIGNA OON-PERFORMA | $ - | $ - | $ 19,380 | $ 8,160 | $ - | $ - | $ - | $ - | $ 27,540 |
| HEALTH NET OF CALIFORNIA | $ 8,400 | $ - | $ - | $ - | $ - | $ - | $ 1,200 | $ - | $ 9,600 |
| KAISER OF SOUTHERN CAL | $ 59,640 | $ 1,520 | $ 3,070 | $ - | $ - | $ 775 | $ 1,875 | $ - | $ 66,880 |
| MAGELLAN-SAN DIEGO | $ 32,350 | $ 17,450 | $ 700 | $ 700 | $ - | $ - | $ 1,300 | $ 1,200 | $ 53,700 |
| No Insurance | $ - | $ - | $ - | $ - | $ - | $ 150 | $ 682 | $ - | $ 832 |
| OPTUM | $ 53,700 | $ 5,850 | $ 700 | $ - | $ - | $ - | $ - | $ - | $ 60,250 |
| TRICARE OVERSEAS PROGRA | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,450 | $ 1,450 |
| TRICARE WEST | $ 1,699 | $ 3,625 | $ 19,142 | $ 5,075 | $ - | $ - | $ 3,484 | $ 54,027 | $ 87,000 |
| TRIWEST REGION | $ 425 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 43,944 |
| **TOTAL** | **$ 236,214** | **$ 75,195** | **$ 42,992** | **$ 13,935** | **$ -** | **$ 925** | **$ 8,586** | **$ 131,877** | **$ 509,724** |

# Navigate Business Checking℠

February 28, 2025 ■ Page 1 of 6



DESTINATIONS TO RECOVERY, LLC
DBA DESTINATIONS FOR TEENS
DEBTOR IN POSSESSION
CH11 CASE #24-11877 (CCA)
20951 BURBANK BLVD STE D
WOODLAND HILLS CA 91367-6696

## Questions?

Available by phone Mon-Sat 7:00am-11:00pm Eastern
Time, Sun 9:00am-10:00pm Eastern Time:
We accept all relay calls, including 711

**1-800-CALL-WELLS**   (1-800-225-5935)

En español: 1-877-337-7454

Online: wellsfargo.com/biz

Write:  Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Visit wellsfargo.com/digitalbusinessresources to explore tours, articles,
infographics, and other resources on the topics of money movement, account
management and monitoring, security and fraud prevention, and more.

**Other Wells Fargo Benefits**

**File your taxes early to help prevent identity theft**

Early filing helps prevent someone else from filing taxes in your name.
Find other tips at wellsfargo.com/spottaxscams

**A new twist on romance scams**

Scammers make friends with you on social media, then offer to show you how to invest in crypto.
**Watch for:** Promises of big returns, help with downloading a crypto app, or requests to wire money.



## Statement period activity summary

| | |
|---|---:|
| Beginning balance on 2/1 | $21,873.29 |
| Deposits/Credits | 335,828.44 |
| Withdrawals/Debits | - 335,231.19 |
| **Ending balance on 2/28** | **$22,470.54** |

Account number: ████ 4119  (primary account)

**DESTINATIONS TO RECOVERY, LLC
DBA DESTINATIONS FOR TEENS
DEBTOR IN POSSESSION
CH11 CASE #24-11877 (CCA)**

California account terms and conditions apply

For Direct Deposit use
Routing Number (RTN): 121042882

For Wire Transfers use
Routing Number (RTN): 121000248

**Overdraft Protection**

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Interest summary

| | |
|---|---:|
| Interest paid this statement | $0.18 |
| Average collected balance | $24,049.17 |
| Annual percentage yield earned | 0.01% |
| Interest earned this statement period | $0.18 |
| Interest paid this year | $0.80 |
| Total interest paid in 2024 | $0.22 |

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---:|---:|---:|
| 2/3 | 1003046 | Check | | 320.17 | 21,553.12 |
| 2/4 | | Online Transfer From Destinations to Recovery, LLC Ref #Ib0R6Pb2Bb Business Checking Acct Transfer | 12,289.26 | | |
| 2/4 | | Online Transfer to Destinations to Recovery, LLC Ref #Ib0R6Wgjwr Business Checking Transfer for Dr. Gabbay Final Ck | | 27,000.00 | |
| 2/4 | 1003049 | Check | | 1,200.00 | |
| 2/4 | 1003048 | Check | | 556.48 | 5,085.90 |
| 2/5 | | Online Transfer From Destinations to Recovery, LLC Ref #Ib0R72Kq65 Business Checking Acct Transfer | 8,157.53 | | |
| 2/5 | 1003051 | Check | | 275.00 | 12,968.43 |
| 2/6 | 1003056 | Check | | 3,179.88 | |
| 2/6 | 1003055 | Check | | 3,300.00 | 6,488.55 |
| 2/7 | | Online Transfer From Destinations to Recovery, LLC Ref #Ib0R7NJ3Gs Business Checking Acct Transfer | 6,810.00 | | |
| 2/7 | | Online Transfer From Destinations to Recovery, LLC Ref #Ib0R7Sj3R2 Business Checking Acct Transfer | 1,750.00 | | 15,048.55 |
| 2/10 | | Online Transfer From Destinations to Recovery, LLC Ref #Ib0R8Qcwg7 Business Checking Acct Transfer | 20,680.17 | | |
| 2/10 | | Online Transfer to Destinations to Recovery, LLC Ref #Ib0R8Qd3Y4 Business Checking Payroll Transfer | | 10,000.00 | |
| 2/10 | 1003050 | Check | | 1,947.41 | |
| 2/10 | | Padre Dam Munici BILLPAY 250208 Padre Dam Munic Destiantions to Recove | | 59.83 | |
| 2/10 | | Padre Dam Munici BILLPAY 250208 Padre Dam Munic Destiantions to Recove | | 1,416.59 | 22,304.89 |
| 2/11 | | Online Transfer From Destinations to Recovery, LLC Ref #Ib0R92QI5Z Business Checking Acct Transfer | 11,550.71 | | 33,855.60 |
| 2/12 | | Online Transfer From Destinations to Recovery, LLC Ref #Ib0R9Brv85 Business Checking Acct Transfer | 14,235.00 | | |
| 2/12 | 1003057 | Check | | 42,423.48 | 5,667.12 |



## Transaction History (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 2/13 | | Online Transfer From Destinations to Recovery, LLC Ref #lb0R9Nxkkp Business Checking Acct Transfer | 7,660.00 | | 13,327.12 |
| 2/14 | | Online Transfer From Destinations to Recovery, LLC Ref #lb0Rb48Dxy Business Checking Acct Transfer | 24,815.59 | | |
| 2/14 | 1003060 | Check | | 84.00 | 38,058.71 |
| 2/18 | | Online Transfer From Destinations to Recovery, LLC Ref #lb0Rccpjdm Business Checking Acct Transfer | 7,960.00 | | |
| 2/18 | 1003063 | Cashed Check | | 460.00 | |
| 2/18 | 1003066 | Check | | 600.00 | |
| 2/18 | | Bmwfinancial Svs Bmwfs Pymt 250214 xxxxx2650 Daniel Samso4004192278 | | 1,379.44 | |
| 2/18 | 1003064 | Check | | 1,043.87 | 42,535.40 |
| 2/19 | | Online Transfer From Destinations to Recovery, LLC Ref #lb0Rcnrrwk Business Checking Acct Transfer | 26,275.00 | | |
| 2/19 | < | Business to Business ACH Debit - Ladwp Web Pay 250218 9641203385 Destinations to Recove | | 19.00 | |
| 2/19 | < | Business to Business ACH Debit - Ladwp Web Pay 250218 9641203385 Destinations to Recove | | 32.24 | 68,759.16 |
| 2/20 | | Online Transfer From Destinations to Recovery, LLC Ref #lb0Rd2935K Business Checking Acct Transfer | 23,845.00 | | |
| 2/20 | 1003070 | Deposited OR Cashed Check | | 2,015.00 | |
| 2/20 | 1003068 | Check | | 839.13 | |
| 2/20 | 1003065 | Check | | 556.48 | 89,193.55 |
| 2/21 | | Online Transfer From Destinations to Recovery, LLC Ref #lb0Rdg3Ph7 Business Checking Acct Transfer | 14,855.00 | | |
| 2/21 | | Online Transfer to Destinations to Recovery, LLC Ref #lb0Rdg456S Business Checking Payroll Transfer Part Tax | | 50,000.00 | |
| 2/21 | 1003072 | Check | | 29,435.61 | |
| 2/21 | 1003069 | Check | | 291.49 | |
| 2/21 | 1003074 | Check | | 1,200.00 | |
| 2/21 | 1003061 | Check | | 583.98 | |
| 2/21 | < | Business to Business ACH Debit - American Express ACH Pmt 250221 M2262 Daniel Samson | | 1,821.00 | |
| 2/21 | < | Business to Business ACH Debit - American Express ACH Pmt 250221 M6790 Daniel Samson | | 2,500.00 | 18,216.47 |
| 2/24 | | Online Transfer From Destinations to Recovery, LLC Ref #lb0Rfdnqmj Business Checking Acct Transfer | 3,120.00 | | |
| 2/24 | | Online Transfer From Destinations to Recovery, LLC Ref #lb0Rfg99Qy Business Checking Acct Transfer From Bmo 3250 | 4,685.00 | | |
| 2/24 | | Online Transfer From Destinations to Recovery, LLC Ref #lb0Rfghxmp Business Checking Acct Transfer Res | 65,000.00 | | |
| 2/24 | | Online Transfer to Destinations to Recovery, LLC Ref #lb0Rfgjm82 Business Checking Payroll Transfer | | 85,500.00 | |
| 2/24 | 1003073 | Check | | 1,500.00 | |
| 2/24 | 1003059 | Check | | 1,750.00 | |
| 2/24 | < | Business to Business ACH Debit - Kipu Systems LLC Sigonfile 022425 77Hrx4 Destinations to Recove | | 775.00 | 1,496.47 |
| 2/25 | | Online Transfer From Destinations to Recovery, LLC Ref #lb0Rfp5Wwm Business Checking Acct Transfer | 39,470.00 | | |
| 2/25 | | Online Transfer to Destinations to Recovery, LLC Ref #lb0Rfpmgjl Business Checking Txfr for Kaiser Ins Payment | | 24,000.00 | 16,966.47 |
| 2/26 | | Online Transfer From Destinations to Recovery, LLC Ref #lb0Rfzbj8J Business Checking Acct Transfer | 2,920.00 | | |
| 2/26 | | Online Transfer to Destinations to Recovery, LLC Ref #lb0Rfzwdzw Business Checking Txfr for Payroll | | 1,000.00 | |
| 2/26 | < | Business to Business ACH Debit - Anthem Blue l01O Corp Pymt FL00254918 Destination to Recover | | 12,344.40 | 6,542.07 |
| 2/27 | | Online Transfer From Destinations to Recovery, LLC Ref #lb0Rgcwm5S Business Checking Acct Transfer | 7,500.00 | | |
| 2/27 | | Online Transfer to Destinations to Recovery, LLC Ref #lb0Rgcxrdg Business Checking Payroll Transfer | | 3,000.00 | |
| 2/27 | 1003067 | Check | | 855.95 | |
| 2/27 | 1003053 | Check | | 1,800.00 | 8,386.12 |



## Transaction History (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 2/28 | | Online Transfer From Destinations to Recovery, LLC Ref #Ib0Rgvrz9S Business Checking Acct Transfer | 32,250.00 | | |
| 2/28 | | Online Transfer to Destinations to Recovery, LLC Ref #Ib0Rgvvs9K Business Checking Payroll Transfer Dr Gabbay | | 14,500.00 | |
| 2/28 | | WT Fed#04915 Bmo Bank NA /Ftr/Bnf=Destinations to Recovery LLC Srf# Ow00005436428380 Trn#250228234761 Rfb# Ow00005436428380 | | 1,615.76 | |
| 2/28 | 1003062 | Check | | 2,050.00 | |
| 2/28 | | Interest Payment | 0.18 | | 22,470.54 |
| **Totals** | | | **$335,828.44** | **$335,231.19** | |

The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.

< **Business to Business ACH:** If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.

## Summary of checks written (checks listed are also displayed in the preceding Transaction history)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 1003046 | 2/3 | 320.17 | 1003057 | 2/12 | 42,423.48 | 1003066 | 2/18 | 600.00 |
| 1003048 * | 2/4 | 556.48 | 1003059 * | 2/24 | 1,750.00 | 1003067 | 2/27 | 855.95 |
| 1003049 | 2/4 | 1,200.00 | 1003060 | 2/14 | 84.00 | 1003068 | 2/20 | 839.13 |
| 1003050 | 2/10 | 1,947.41 | 1003061 | 2/21 | 583.98 | 1003069 | 2/21 | 291.49 |
| 1003051 | 2/5 | 275.00 | 1003062 | 2/28 | 2,050.00 | 1003070 | 2/20 | 2,015.00 |
| 1003053 * | 2/27 | 1,800.00 | 1003063 | 2/18 | 460.00 | 1003072 * | 2/21 | 29,435.61 |
| 1003055 * | 2/6 | 3,300.00 | 1003064 | 2/18 | 1,043.87 | 1003073 | 2/24 | 1,500.00 |
| 1003056 | 2/6 | 3,179.88 | 1003065 | 2/20 | 556.48 | 1003074 | 2/21 | 1,200.00 |

\* Gap in check sequence.

## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 02/01/2025 - 02/28/2025 | Standard monthly service fee $25.00 | You paid $0.00 |
|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following each fee period | | |
| • Minimum daily balance | $10,000.00 | $1,496.47 ☐ |
| • Combined balance in linked accounts, which may include | $15,000.00 | $39,727.96 ☑ |
|     - Average ledger balance in your Navigate Business Checking, Initiate Business Checking, and Additional Navigate Business Checking, plus | | |
|     - Average ledger balance in your Business Market Rate Savings and Business Platinum Savings, plus | | |
|     - Average ledger balance in your Business Time Account (CD) | | |

WK/WK



**Account transaction fees summary**

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 20,000 | 0 | 0.0030 | 0.00 |
| Transactions | 42 | 250 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

 IMPORTANT ACCOUNT INFORMATION

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.



---

### Important Information You Should Know

- **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts:** Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Overdraft Collection and Recovery, P.O. Box 5058, Portland, OR 97208-5058. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- **In case of errors or questions about other transactions (that are not electronic transfers):** Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- **If your account has a negative balance:** Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet(PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

---

### Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**
**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . .   $ _____

**ADD**
**B.** Any deposits listed in your                    $ _____
register or transfers into                           $ _____
your account which are not                           $ _____
shown on your statement.                           + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   **TOTAL** $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   **TOTAL** $ _____

**SUBTRACT**
**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . .  - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . . .   $ _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  | **Total amount** $ |  |

©2021 Wells Fargo Bank, N.A. All rights reserved.  Member FDIC.  NMLSR ID 399801

# Additional Navigate Business Checking

February 28, 2025 ■ Page 1 of 5



DESTINATIONS TO RECOVERY, LLC
DBA DESTINATIONS FOR TEENS
DEBTOR IN POSSESSION
CH11 CASE #24-11877 (CCA)
20951 BURBANK BLVD STE D
WOODLAND HILLS CA 91367-6696

## Questions?

Available by phone Mon-Sat 7:00am-11:00pm Eastern
Time, Sun 9:00am-10:00pm Eastern Time:
We accept all relay calls, including 711

**1-800-CALL-WELLS**   (1-800-225-5935)

En español: 1-877-337-7454

Online: wellsfargo.com/biz

Write:  Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Visit wellsfargo.com/digitalbusinessresources to explore tours, articles,
infographics, and other resources on the topics of money movement, account
management and monitoring, security and fraud prevention, and more.

**Other Wells Fargo Benefits**

**File your taxes early to help prevent identity theft**

Early filing helps prevent someone else from filing taxes in your name.
Find other tips at wellsfargo.com/spottaxscams

**A new twist on romance scams**

Scammers make friends with you on social media, then offer to show you how to invest in crypto.
**Watch for:** Promises of big returns, help with downloading a crypto app, or requests to wire money.



## Statement period activity summary

| | |
|---|---:|
| Beginning balance on 2/1 | $1,902.75 |
| Deposits/Credits | 240,000.00 |
| Withdrawals/Debits | - 241,765.60 |
| **Ending balance on 2/28** | **$137.15** |

Account number: ▮▮▮▮ **4135 (primary account)**

**DESTINATIONS TO RECOVERY, LLC**
**DBA DESTINATIONS FOR TEENS**
**DEBTOR IN POSSESSION**
**CH11 CASE #24-11877 (CCA)**

California account terms and conditions apply

For Direct Deposit use
Routing Number (RTN): 121042882

For Wire Transfers use
Routing Number (RTN): 121000248

### Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---:|---:|---:|
| 2/4 | | Online Transfer From Destinations to Recovery, LLC Ref #Ib0R6Wgjwr Business Checking Transfer for Dr. Gabbay Final Ck | 27,000.00 | | 28,902.75 |
| 2/7 | | WT Fed#08541 Jpmorgan Chase Ban /Org=Berger Irrevocable Trust Rebecca Srf# 3589015038Es Trn#250207150322 Rfb# Dcd of 25/02/07 | 25,000.00 | | |
| 2/7 | | WT Fed#06366 Jpmorgan Chase Ban /Ftr/Bnf=ADP Payroll Deposit Account Srf# Ow00005371478021 Trn#250207155567 Rfb# Ow00005371478021 | | 25,000.00 | 28,902.75 |
| 2/10 | | Online Transfer From Destinations to Recovery, LLC Ref #Ib0R8Qd7Qv Business Checking Payroll Transfer | 10,000.00 | | |
| 2/10 | | WT Fed#07124 Jpmorgan Chase Ban /Ftr/Bnf=ADP Payroll Deposit Account Srf# Ow00005379840188 Trn#250210074828 Rfb# Ow00005379840188 | | 9,000.43 | 29,902.32 |
| 2/11 | 1005018 | Deposited OR Cashed Check | | 10,864.39 | 19,037.93 |
| 2/14 | < | Business to Business ACH Debit - ADP Payroll Fees ADP Fees 250214 382576252304 683034175Destinations | | 624.30 | |
| 2/14 | 1005020 | Check | | 1,087.48 | 17,326.15 |
| 2/21 | | Online Transfer From Destinations to Recovery, LLC Ref #Ib0Rdg456S Business Checking Payroll Transfer Part Tax | 50,000.00 | | |
| 2/21 | | Wire Trans Svc Charge - Sequence: 250221126039 Srf# Ow00005413122981 Trn#250221126039 Rfb# Ow00005413122981 | | 25.00 | |
| 2/21 | | WT Fed#07867 Jpmorgan Chase Ban /Ftr/Bnf=ADP Inc Srf# Ow00005413122981 Trn#250221126039 Rfb# Ow00005413122981 | | 60,446.17 | |
| 2/21 | < | Business to Business ACH Debit - ADP Payroll Fees ADP Fees 250221 799096782811 683268953Destinations | | 200.00 | 6,654.98 |
| 2/24 | | Online Transfer From Destinations to Recovery, LLC Ref #Ib0Rfgjm82 Business Checking Payroll Transfer | 85,500.00 | | |
| 2/24 | | Wire Trans Svc Charge - Sequence: 250224147599 Srf# Ow00005423209952 Trn#250224147599 Rfb# Ow00005423209952 | | 25.00 | |
| 2/24 | | WT Fed#00022 Jpmorgan Chase Ban /Ftr/Bnf=ADP Payroll Deposit Account Srf# Ow00005423209952 Trn#250224147599 Rfb# Ow00005423209952 | | 91,075.86 | |
| 2/24 | 1005017 | Check | | 899.91 | 154.21 |
| 2/25 | | Online Transfer From Destinations to Recovery, LLC Ref #Ib0Rfpmgjl Business Checking Txfr for Kaiser Ins Payment | 24,000.00 | | |
| 2/25 | | Wex Health Inc Wh Admin 0002107074-CR Destinations to Recove | | 170.00 | |
| 2/25 | | Kaiser Group Due Internet 250222 043000098294866 140031000003325446563 | | 23,629.21 | 355.00 |



## Transaction History (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 2/26 | | Online Transfer From Destinations to Recovery, LLC Ref #lb0Rfzwdzw Business Checking Txfr for Payroll | 1,000.00 | | |
| 2/26 | < | Business to Business ACH Debit - ADP Payroll Fees ADP Fees 250226 799096808541 683697210Destinations | | 1,348.30 | 6.70 |
| 2/27 | | Online Transfer From Destinations to Recovery, LLC Ref #lb0Rgcxrdg Business Checking Payroll Transfer | 3,000.00 | | 3,006.70 |
| 2/28 | | Online Transfer From Destinations to Recovery, LLC Ref #lb0Rgyvs9K Business Checking Payroll Transfer Dr Gabbay | 14,500.00 | | |
| 2/28 | 1005019 | Deposited OR Cashed Check | | 17,189.35 | |
| 2/28 | < | Business to Business ACH Debit - ADP Payroll Fees ADP Fees 250228 432564621833 684209587Destinations | | 180.20 | 137.15 |
| **Totals** | | | **$240,000.00** | **$241,765.60** | |

The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.

< **Business to Business ACH:** If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.

### Summary of checks written (checks listed are also displayed in the preceding Transaction history)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 1005017 | 2/24 | 899.91 | 1005019 | 2/28 | 17,189.35 | 1005020 | 2/14 | 1,087.48 |
| 1005018 | 2/11 | 10,864.39 | | | | | | |

### Items returned unpaid

| Date | Description | Amount |
|---|---|---|
| 2/26 | Check Reference # 00007105008812242885 | 2,756.13 |

### Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 02/01/2025 - 02/28/2025 | Standard monthly service fee $25.00 | You paid $0.00 |
|---|---|---|

The fee is waived this fee period because the account is linked to a Navigate Business Checking account.

| **How to avoid the monthly service fee** | Minimum required | This fee period |
|---|---|---|

Have any **ONE** of the following each fee period
- The fee is waived when linked to a Navigate Business Checking account

WH/WH



## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 5,000 | 0 | 0.0030 | 0.00 |
| Transactions | 14 | 150 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |



# ✔ IMPORTANT ACCOUNT INFORMATION

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.



## Important Information You Should Know

- **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts:** Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Overdraft Collection and Recovery, P.O. Box 5058, Portland, OR 97208-5058. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- **In case of errors or questions about other transactions (that are not electronic transfers):** Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- **If your account has a negative balance:** Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet(PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**
**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**
**B.** Any deposits listed in your $ _____
register or transfers into $ _____
your account which are not $ _____
shown on your statement. + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**SUBTRACT**
**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | Total amount $ | |

©2021 Wells Fargo Bank, N.A. All rights reserved.  Member FDIC.  NMLSR ID 399801

# Initiate Business Checking

February 28, 2025 ■ Page 1 of 6



DESTINATIONS TO RECOVERY, LLC
DBA DESTINATIONS FOR TEENS
DEBTOR IN POSSESSION
CH11 CASE #24-11877 (CCA)
20951 BURBANK BLVD STE D
WOODLAND HILLS CA 91367-6696

## Questions?

Available by phone Mon-Sat 7:00am-11:00pm Eastern
Time, Sun 9:00am-10:00pm Eastern Time:
We accept all relay calls, including 711

**1-800-CALL-WELLS**  (1-800-225-5935)

En español: 1-877-337-7454

Online: wellsfargo.com/biz

Write:  Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Visit wellsfargo.com/digitalbusinessresources to explore tours, articles,
infographics, and other resources on the topics of money movement, account
management and monitoring, security and fraud prevention, and more.

**Other Wells Fargo Benefits**

**File your taxes early to help prevent identity theft**

Early filing helps prevent someone else from filing taxes in your name.
Find other tips at wellsfargo.com/spottaxscams

**A new twist on romance scams**

Scammers make friends with you on social media, then offer to show you how to invest in crypto.
**Watch for:** Promises of big returns, help with downloading a crypto app, or requests to wire money.



## Statement period activity summary

| | |
|---|---|
| Beginning balance on 2/1 | $106.55 |
| Deposits/Credits | 345,821.71 |
| Withdrawals/Debits | - 345,838.26 |
| **Ending balance on 2/28** | **$90.00** |

Account number:  ▮▮▮▮ 4143  (primary account)

DESTINATIONS TO RECOVERY, LLC
DBA DESTINATIONS FOR TEENS
DEBTOR IN POSSESSION
CH11 CASE #24-11877 (CCA)

California account terms and conditions apply

For Direct Deposit use
Routing Number (RTN): 121042882

For Wire Transfers use
Routing Number (RTN): 121000248

### Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 2/3 | | Payspan Acctverify 250131 Destinations to Recove | 0.06 | | |
| 2/3 | | Kaiser Foundatio Hcclaimpmt 250130 1644058260 TRN*1*000008501970929*1941340523\ | 475.00 | | |
| 2/3 | | Hnb - Echo Hcclaimpmt 250203 xxxxx8828 TRN*1*1173947770*1341858379\ | 651.60 | | 1,233.21 |
| 2/4 | | Kaiser Foundatio Hcclaimpmt 250131 1644058260 TRN*1*000008501972406*1941340523\ | 11,156.05 | | |
| 2/4 | | Mobile Deposit : Ref Number :917040553785 | 171.19 | | |
| 2/4 | | Online Transfer to Destinations to Recovery, LLC Ref #Ib0R6Pb2Bb Business Checking Acct Transfer | | 12,289.26 | 271.19 |
| 2/5 | | Kaiser Foundatio Hcclaimpmt 250201 1644058260 TRN*1*000008501973552*1941340523\ | 2,955.00 | | |
| 2/5 | | Hnb - Echo Hcclaimpmt 250205 xxxxx8828 TRN*1*1174379806*1341858379\ | 5,031.34 | | |
| 2/5 | | Online Transfer to Destinations to Recovery, LLC Ref #Ib0R72Kq65 Business Checking Acct Transfer | | 8,157.53 | 100.00 |
| 2/6 | | Kaiser Foundatio Hcclaimpmt 250204 1644058260 TRN*1*000008501975825*1941340523\ | 6,810.00 | | 6,910.00 |
| 2/7 | | Unitedhealthcare Hcclaimpmt xxxxx8828 TRN*1*W312546831*1411289245*000087726\ | 700.00 | | |
| 2/7 | | United Behaviora Hcclaimpmt xxxxx8828 TRN*1*25035B1000030667*1411289245*000087726\ | 1,050.00 | | |
| 2/7 | | Online Transfer to Destinations to Recovery, LLC Ref #Ib0R7NJ3Gs Business Checking Acct Transfer | | 6,810.00 | |
| 2/7 | | Online Transfer to Destinations to Recovery, LLC Ref #Ib0R7Sj3R2 Business Checking Acct Transfer | | 1,750.00 | 100.00 |
| 2/10 | | Unitedhealthcare Hcclaimpmt xxxxx8828 TRN*1*W312681611*1411289245*000087726\ | 700.00 | | |
| 2/10 | | Kaiser Foundatio Hcclaimpmt 250206 1644058260 TRN*1*000008501977190*1941340523\ | 18,352.50 | | |
| 2/10 | | Hnb - Echo Hcclaimpmt 250210 xxxxx8828 TRN*1*1174944170*1341858379\ | 1,627.67 | | |
| 2/10 | | Online Transfer From Destinations to Recovery, LLC Ref #Ib0R8Qd3Y4 Business Checking Payroll Transfer | 10,000.00 | | |
| 2/10 | | Online Transfer to Destinations to Recovery, LLC Ref #Ib0R8Qcwg7 Business Checking Acct Transfer | | 20,680.17 | |
| 2/10 | | Online Transfer to Destinations to Recovery, LLC Ref #Ib0R8Qd7Qv Business Checking Payroll Transfer | | 10,000.00 | 100.00 |
| 2/11 | | Hnb - Echo Hcclaimpmt 250211 xxxxx8828 TRN*1*1175115826*1341858379\ | 325.40 | | |
| 2/11 | | Kaiser Foundatio Hcclaimpmt 250207 1644058260 TRN*1*000008501978851*1941340523\ | 5,170.01 | | |
| 2/11 | | Anthem Blue CA5C Hcclaimpmt 3263567443 TRN*1*3263567443*1954331852\ | 6,055.30 | | |



## Transaction History (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 2/11 | | Online Transfer to Destinations to Recovery, LLC Ref #Ib0R92Ql5Z Business Checking Acct Transfer | | 11,550.71 | 100.00 |
| 2/12 | | Kaiser Foundatio Hcclaimpmt 250209 1644058260 TRN*1*000008501981745*1941340523\ | 475.00 | | |
| 2/12 | | Hnb - Echo Hcclaimpmt 250212 xxxxx8828 TRN*1*1175380291*1341858379\ | 560.00 | | |
| 2/12 | | Kaiser Foundatio Hcclaimpmt 250208 1644058260 TRN*1*000008501980364*1941340523\ | 13,200.00 | | |
| 2/12 | | Online Transfer to Destinations to Recovery, LLC Ref #Ib0R9Brv85 Business Checking Acct Transfer | | 14,235.00 | 100.00 |
| 2/13 | | United Behaviora Hcclaimpmt xxxxx8828 TRN*1*25039B1000020879*1411289245*000087726\ | 700.00 | | |
| 2/13 | | Kaiser Foundatio Hcclaimpmt 250211 1644058260 TRN*1*000008501982439*1941340523\ | 6,960.00 | | |
| 2/13 | | Online Transfer to Destinations to Recovery, LLC Ref #Ib0R9Nxkkp Business Checking Acct Transfer | | 7,660.00 | 100.00 |
| 2/14 | | United Behaviora Hcclaimpmt xxxxx8828 TRN*1*25042B1000036766*1411289245*000087726\ | 700.00 | | |
| 2/14 | | United Behaviora Hcclaimpmt xxxxx8828 TRN*1*25042B1000057000*1411289245*000087726\ | 1,050.00 | | |
| 2/14 | | Unitedhealthcare Hcclaimpmt xxxxx8828 TRN*1*W313276663*141289245*000087726\ | 1,200.00 | | |
| 2/14 | | Kaiser Foundatio Hcclaimpmt 250212 1644058260 TRN*1*000008501984233*1941340523\ | 21,865.59 | | |
| 2/14 | | Online Transfer to Destinations to Recovery, LLC Ref #Ib0Rb48Dxy Business Checking Acct Transfer | | 24,815.59 | 100.00 |
| 2/18 | | Unitedhealthcare Hcclaimpmt xxxxx8828 TRN*1*W313420247*141289245*000087726\ | 1,200.00 | | |
| 2/18 | | Kaiser Foundatio Hcclaimpmt 250213 1644058260 TRN*1*000008501985870*1941340523\ | 1,240.00 | | |
| 2/18 | | Unitedhealthcare Hcclaimpmt xxxxx8828 TRN*1*W313420246*141289245*000087726\ | 3,600.00 | | |
| 2/18 | | Hnb - Echo Hcclaimpmt 250218 xxxxx8828 TRN*1*1175912140*1341858379\ | 1,920.00 | | |
| 2/18 | | Online Transfer to Destinations to Recovery, LLC Ref #Ib0Rccpjdm Business Checking Acct Transfer | | 7,960.00 | 100.00 |
| 2/19 | | Hnb - Echo Hcclaimpmt 250219 xxxxx8828 TRN*1*1176143953*1341858379\ | 960.00 | | |
| 2/19 | | Hnb - Echo Hcclaimpmt 250219 xxxxx8828 TRN*1*1176378234*1341858379\ | 960.00 | | |
| 2/19 | | Anthem Blue CA5C Hcclaimpmt 3264175101 TRN*1*3264175101*1954331852\ | 9,000.00 | | |
| 2/19 | | Kaiser Foundatio Hcclaimpmt 250214 1644058260 TRN*1*000008501987337*1941340523\ | 15,355.00 | | |
| 2/19 | | Online Transfer to Destinations to Recovery, LLC Ref #Ib0Rcnrrwk Business Checking Acct Transfer | | 26,275.00 | 100.00 |
| 2/20 | | United Behaviora Hcclaimpmt xxxxx8828 TRN*1*25046B1000025637*1411289245*000087726\ | 350.00 | | |
| 2/20 | | United Behaviora Hcclaimpmt xxxxx8828 TRN*1*25046B1000038882*1411289245*000087726\ | 350.00 | | |
| 2/20 | | Hnb - Echo Hcclaimpmt 250220 xxxxx8828 TRN*1*1176528053*1341858379\ | 2,880.00 | | |
| 2/20 | | Kaiser Foundatio Hcclaimpmt 250215 1644058260 TRN*1*000008501988777*1941340523\ | 6,675.00 | | |
| 2/20 | | Kaiser Foundatio Hcclaimpmt 250218 1644058260 TRN*1*000008501991051*1941340523\ | 13,600.00 | | |
| 2/20 | | Online Transfer to Destinations to Recovery, LLC Ref #Ib0Rd2935K Business Checking Acct Transfer | | 23,845.00 | 110.00 |
| 2/21 | | United Behaviora Hcclaimpmt xxxxx8828 TRN*1*25049B1000028087*1411289245*000087726\ | 700.00 | | |
| 2/21 | | United Behaviora Hcclaimpmt xxxxx8828 TRN*1*25049B1000042683*1411289245*000087726\ | 700.00 | | |
| 2/21 | | Hnb - Echo Hcclaimpmt 250221 xxxxx8828 TRN*1*1176726562*1341858379\ | 960.00 | | |



## Transaction History (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 2/21 | | United Behaviora Hcclaimpmt xxxxx8828 TRN#1*25049B1000040367*1411289245*000087726\ | 1,200.00 | | |
| 2/21 | | Unitedhealthcare Hcclaimpmt xxxxx8828 TRN#1*W314032350*141289245*000087726\ | 4,800.00 | | |
| 2/21 | | Kaiser Foundatio Hcclaimpmt 250219 1644058260 TRN#1*000008501992460*1941340523\ | 6,485.00 | | |
| 2/21 | | Online Transfer to Destinations to Recovery, LLC Ref #lb0Rdg3Ph7 Business Checking Acct Transfer | | 14,855.00 | 100.00 |
| 2/24 | | Unitedhealthcare Hcclaimpmt xxxxx8828 TRN#1*W314170804*141289245*000087726\ | 1,200.00 | | |
| 2/24 | | Hnb - Echo Hcclaimpmt 250224 xxxxx8828 TRN#1*1176972688*1341858379\ | 1,920.00 | | |
| 2/24 | | WT Fed#06301 Bmo Bank NA /Org=Destinations to Recovery LLC Srf# Har250224031478 Trn#250224137828 Rfb# | 4,685.00 | | |
| 2/24 | | WT Fed#07832 Jpmorgan Chase Ban /Org=Berger Irrevocable Trust Rebecca Srf# 3604355055Es Trn#250224139782 Rfb# Dcd of 25/02/24 | 65,000.00 | | |
| 2/24 | | Online Transfer to Destinations to Recovery, LLC Ref #lb0Rfdnqmj Business Checking Acct Transfer | | 3,120.00 | |
| 2/24 | | Online Transfer to Destinations to Recovery, LLC Ref #lb0Rfg99Qy Business Checking Acct Transfer From Bmo 3250 | | 4,685.00 | |
| 2/24 | | Online Transfer to Destinations to Recovery, LLC Ref #lb0Rfghxmp Business Checking Acct Transfer Res | | 65,000.00 | 100.00 |
| 2/25 | | Hnb - Echo Hcclaimpmt 250225 xxxxx8828 TRN#1*1177126512*1341858379\ | 960.00 | | |
| 2/25 | | Unitedhealthcare Hcclaimpmt xxxxx8828 TRN#1*W314310807*141289245*000087726\ | 1,200.00 | | |
| 2/25 | | Anthem Blue CA5C Hcclaimpmt 3264785575 TRN#1*3264785575*1954331852\ | 12,800.00 | | |
| 2/25 | | Kaiser Foundatio Hcclaimpmt 250221 1644058260 TRN#1*000008501994000*1941340523\ | 24,510.00 | | |
| 2/25 | | Online Transfer to Destinations to Recovery, LLC Ref #lb0Rfp5Wwm Business Checking Acct Transfer | | 39,470.00 | 100.00 |
| 2/26 | | Kaiser Foundatio Hcclaimpmt 250222 1644058260 TRN#1*000008501995680*1941340523\ | 350.00 | | |
| 2/26 | | Hnb - Echo Hcclaimpmt 250226 xxxxx8828 TRN#1*1177391980*1341858379\ | 2,570.00 | | |
| 2/26 | | Online Transfer to Destinations to Recovery, LLC Ref #lb0Rfzbj8J Business Checking Acct Transfer | | 2,920.00 | 100.00 |
| 2/27 | | United Behaviora Hcclaimpmt xxxxx8828 TRN#1*25053B1000018004*1411289245*000087726\ | 350.00 | | |
| 2/27 | | Kaiser Foundatio Hcclaimpmt 250225 1644058260 TRN#1*000008501998201*1941340523\ | 7,150.00 | | |
| 2/27 | | Online Transfer to Destinations to Recovery, LLC Ref #lb0Rgcwm5S Business Checking Acct Transfer | | 7,500.00 | 100.00 |
| 2/28 | | United Behaviora Hcclaimpmt xxxxx8828 TRN#1*25056B1000041902*1411289245*000087726\ | 700.00 | | |
| 2/28 | | Unitedhealthcare Hcclaimpmt xxxxx8828 TRN#1*W314766410*141289245*000087726\ | 6,000.00 | | |
| 2/28 | | Kaiser Foundatio Hcclaimpmt 250226 1644058260 TRN#1*000008501999250*1941340523\ | 9,950.00 | | |
| 2/28 | | Hnb - Echo Hcclaimpmt 250228 xxxxx8828 TRN#1*1177777743*1341858379\ | 15,600.00 | | |
| 2/28 | | Online Transfer to Destinations to Recovery, LLC Ref #lb0Rgvrz9S Business Checking Acct Transfer | | 32,250.00 | |
| 2/28 | | Monthly Service Fee | | 10.00 | 90.00 |
| **Totals** | | | **$345,821.71** | **$345,838.26** | |

The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.



## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 02/01/2025 - 02/28/2025 | | Standard monthly service fee $10.00 | You paid $10.00 |
|---|---|---|---|
| **How to avoid the monthly service fee** | | Minimum required | This fee period |
| Have any **ONE** of the following each fee period | | | |
| • Average ledger balance | | $1,000.00 | $391.00 ☐ |
| • Minimum daily balance | | $500.00 | $100.00 ☐ |

C1/C1

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 5,000 | 0 | 0.0030 | 0.00 |
| Transactions | 22 | 100 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |



# IMPORTANT ACCOUNT INFORMATION

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.



---

### Important Information You Should Know

- **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts:** Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Overdraft Collection and Recovery, P.O. Box 5058, Portland, OR 97208-5058. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- **In case of errors or questions about other transactions (that are not electronic transfers):** Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- **If your account has a negative balance:** Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet (PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

---

### Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**

**B.** Any deposits listed in your          $ _____
register or transfers into              $ _____
your account which are not              $ _____
shown on your statement.              + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  **TOTAL** $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  **TOTAL** $ _____

**SUBTRACT**

**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        | **Total amount** $ |        |

©2021 Wells Fargo Bank, N.A. All rights reserved.  Member FDIC.  NMLSR ID 399801

# BMO

**BMO Bank N.A.**
**P.O. Box 755**
**Chicago, IL  60690**
**Toll Free: 1-877-895-3278**

ACCOUNT NUMBER:            ⬛179-2

STATEMENT PERIOD
02/01/25 TO 02/28/25

PAGE:     1 OF    2

DESTINATIONS TO RECOVERY LLC
PAYROLL TRANSFER
20951 BURBANK BLVD, SUITE D
WOODLAND HLS CA  91367-6696

ITEMS ENCLOSED          0

CORPORATE CHECKING                               ACCOUNT NUMBER        ⬛179-2

## ACCOUNT SUMMARY

| | |
|---|---|
| YOUR PREVIOUS BALANCE WAS | .00 |
| YOUR TRANSACTIONS THIS PERIOD INCLUDED: | |
| 4 DEPOSITS | 64,833.58 |
| 3 WITHDRAWALS | 64,833.58 |
| YOUR ENDING BALANCE WAS | .00 |
| YTD INTEREST PAID IS | .00 |
| YTD INTEREST WITHHELD IS | .00 |

## TRANSACTIONS LISTED BY DATE POSTED

| DATE POSTED | TRANSACTION DESCRIPTION | WITHDRAWALS OTHER DEBITS | DEPOSITS OTHER CREDITS |
|---|---|---|---|
| FEB 07 | PC TRANSFER CREDIT PAYROLL TRANSFER | | 26,000.00 |
| FEB 07 | PC TRANSFER CREDIT PAYROLL DTR | | 35,000.00 |
| FEB 07 | FED WIRE TRANSFER DEBIT ⬛9024 | 61,000.00 | |
| FEB 12 | PC TRANSFER CREDIT 401K | | 2,217.82 |
| FEB 12 | CCD  ADP 401k      ADP 401k    HN021006V01 | 2,217.82 | |
| FEB 27 | CCD  ADP 401k      ADP 401k    HN022509V01 | 1,615.76 | |
| FEB 28 | FED WIRE TRANSFER CREDIT ⬛7449 | | 1,615.76 |

## CLOSING DAILY BALANCES AND DEBIT TOTALS

| DATE | BALANCE | DEBITS | DATE | BALANCE | DEBITS |
|---|---|---|---|---|---|
| FEB 07 | .00 | 1 | FEB 27 | 1,615.76- | 1 |
| FEB 12 | .00 | 1 | FEB 28 | .00 | 0 |

## TRANSACTION SUMMARY INFORMATION

| DESCRIPTION | NUMBER | AMOUNT | DESCRIPTION | NUMBER | AMOUNT |
|---|---|---|---|---|---|
| PC TRANSFER CREDIT | 3 | 63,217.82 | ACH DEBIT | 2 | 3,833.58 |
| OUTGOING WIRE | 1 | 61,000.00 | INCOMING WIRE | 1 | 1,615.76 |

MEMBER FDIC



**BMO Bank N.A.**
**P.O. Box 755**
**Chicago, IL 60690**
**Toll Free: 1-877-895-3278**

ACCOUNT NUMBER:          █████179-2

STATEMENT PERIOD
02/01/25 TO 02/28/25

PAGE:     2 OF     2

DESTINATIONS TO RECOVERY LLC
PAYROLL TRANSFER
20951 BURBANK BLVD, SUITE D
WOODLAND HLS CA  91367-6696

MEMBER FDIC

# BMO

**BMO Bank N.A.**
**P.O. Box 755**
**Chicago, IL  60690**
**Toll Free: 1-877-895-3278**

ACCOUNT NUMBER:          ███325-0

STATEMENT PERIOD
02/01/25 TO 02/28/25

PAGE:      1 OF    2

DESTINATIONS TO RECOVERY LLC
DISBURSEMENT CENTRALIZATION
20951 BURBANK BLVD, SUITE D
WOODLAND HLS CA  91367-6696

ITEMS ENCLOSED             0

CORPORATE CHECKING                                      ACCOUNT NUMBER    ███-325-0

## ACCOUNT SUMMARY

YOUR PREVIOUS BALANCE WAS              457.71

YOUR TRANSACTIONS THIS PERIOD INCLUDED:
  14 DEPOSITS                        38,687.57
   7 WITHDRAWALS                     39,891.65

YOUR ENDING BALANCE WAS                746.37-
YTD INTEREST PAID IS                      .00
YTD INTEREST WITHHELD IS                  .00

## TRANSACTIONS LISTED BY DATE POSTED

| DATE POSTED | TRANSACTION DESCRIPTION | WITHDRAWALS OTHER DEBITS | DEPOSITS OTHER CREDITS |
|---|---|---|---|
| FEB 03 | ZERO BALANCE TXFR FROM DDA ACCT ███7001 | | 3,356.67 |
| FEB 04 | ZERO BALANCE TXFR FROM DDA ACCT ███7001 | | 1,927.10 |
| FEB 04 | CCD  AMEX EPAYMENT    ACH PMT      M4472 | 2,500.00 | |
| FEB 05 | ZERO BALANCE TXFR FROM DDA ACCT ███7001 | | 4,208.40 |
| FEB 06 | ZERO BALANCE TXFR FROM DDA ACCT ███7001 | | 19,573.44 |
| FEB 07 | PC TRANSFER CREDIT | | 613.18 |
| FEB 07 | PC TRANSFER DEBIT PAYROLL TRANSFER | 26,000.00 | |
| FEB 11 | ZERO BALANCE TXFR FROM DDA ACCT ███7001 | | 40.00 |
| FEB 12 | PC TRANSFER CREDIT LADRILLO TO OPS | | 560.00 |
| FEB 12 | PC TRANSFER DEBIT 401K | 2,217.82 | |
| FEB 14 | ZERO BALANCE TXFR FROM DDA ACCT ███001 | | 600.00 |
| FEB 19 | PC TRANSFER CREDIT ACCT TRANSFER | | 250.00 |
| FEB 19 | CCD  AMEX EPAYMENT    ACH PMT      M8932 | 3,000.00 | |
| FEB 20 | PC TRANSFER CREDIT ACCT TXFR AM EX | | 2,146.32 |
| FEB 21 | ZERO BALANCE TXFR FROM DDA ACCT ███7001 | | 725.00 |
| FEB 24 | PC TRANSFER CREDIT ACCT TRANSFER | | 3,960.00 |
| FEB 24 | FED WIRE TRANSFER DEBIT ███1478 | 4,685.00 | |
| FEB 24 | ACCT ANALYSIS SERV CHG | 1,473.83 | |
| FEB 25 | ZERO BALANCE TXFR FROM DDA ACCT ███7001 | | 700.00 |
| FEB 28 | ZERO BALANCE TXFR FROM DDA ACCT ███7001 | | 27.46 |

MEMBER FDIC



**BMO Bank N.A.**
**P.O. Box 755**
**Chicago, IL 60690**
**Toll Free: 1-877-895-3278**

ACCOUNT NUMBER: ███████325-0

STATEMENT PERIOD
02/01/25 TO 02/28/25

PAGE:     2 OF     2

DESTINATIONS TO RECOVERY LLC
DISBURSEMENT CENTRALIZATION
20951 BURBANK BLVD, SUITE D
WOODLAND HLS CA  91367-6696

---

THE LEADING DIGITS OF THE CHECK NUMBER                                          1████

| NUMBER | AMOUNT | DATE | NUMBER | AMOUNT | DATE | NUMBER | AMOUNT | DATE |
|---|---|---|---|---|---|---|---|---|
| 00775 | 15.00 | 02/10 | | | | | | |
| SUBTOTAL | 15.00 | | | | | | | |

---

## CLOSING DAILY BALANCES AND DEBIT TOTALS

| DATE | BALANCE | DEBITS | DATE | BALANCE | DEBITS |
|---|---|---|---|---|---|
| FEB 03 | 3,814.38 | 0 | FEB 14 | 603.68 | 0 |
| FEB 04 | 3,241.48 | 1 | FEB 19 | 2,146.32- | 1 |
| FEB 05 | 7,449.88 | 0 | FEB 20 | .00 | 0 |
| FEB 06 | 27,023.32 | 0 | FEB 21 | 725.00 | 0 |
| FEB 07 | 1,636.50 | 1 | FEB 24 | 1,473.83- | 2 |
| FEB 10 | 1,621.50 | 1 | FEB 25 | 773.83- | 0 |
| FEB 11 | 1,661.50 | 0 | FEB 28 | 746.37- | 0 |
| FEB 12 | 3.68 | 1 | | | |

---

## TRANSACTION SUMMARY INFORMATION

| DESCRIPTION | NUMBER | AMOUNT | DESCRIPTION | NUMBER | AMOUNT |
|---|---|---|---|---|---|
| ZBA DEPOSIT | 9 | ███8.07 | REGULAR CHECK | 1 | 15.00 |
| ACH DEBIT | 2 | 5,500.00 | OUTGOING WIRE | 1 | 4,685.00 |
| PC TRANSFER CREDIT | 5 | ██9.50 | ACCT ANALYSIS SERV C | 1 | 1,473.83 |
| PC TRANSFER DEBIT | 2 | █7.82 | | | |

MEMBER FDIC

**BMO**

**BMO Bank N.A.**
**P.O. Box 755**
**Chicago, IL  60690**
**Toll Free: 1-877-895-3278**

ACCOUNT NUMBER:                    ▮-700-1

STATEMENT PERIOD
02/01/25 TO 02/28/25

PAGE:      1 OF     2

DESTINATIONS TO RECOVERY LLC
CORPORATE DISBURSEMENT
20951 BURBANK BLVD, SUITE D
WOODLAND HLS CA  91367-6696

ITEMS ENCLOSED           0

CORPORATE CHECKING                                    ACCOUNT NUMBER ▮700-1

ACCOUNT SUMMARY

YOUR PREVIOUS BALANCE WAS                    .00

YOUR TRANSACTIONS THIS PERIOD INCLUDED:
   14 DEPOSITS                          38,282.98
   14 WITHDRAWALS                       38,282.98

YOUR ENDING BALANCE WAS                      .00
YTD INTEREST PAID IS                         .00
YTD INTEREST WITHHELD IS                      .00

TRANSACTIONS LISTED BY DATE POSTED

| DATE POSTED | TRANSACTION DESCRIPTION | WITHDRAWALS OTHER DEBITS | DEPOSITS OTHER CREDITS |
|---|---|---|---|
| FEB 03 | CCD  PGBA TRICARE TRZ HCCLAIMPMT ▮9880 | | 2,104.20 |
| FEB 03 | CCD  PGBA TRICARE TRZ HCCLAIMPMT ▮7880 | | 3,554.20 |
| FEB 03 | ZERO BALANCE TXFR TO    DDA ACCT ▮3250 | 3,356.67 | |
| FEB 03 | CCD  MERCHANT SERVICE MERCH FEE ▮1724 | 441.18 | |
| FEB 03 | PPD  THE GUARDIAN    FEB GP INS ▮0000 | 1,860.55 | |
| FEB 04 | CCD  MERCHANT SERVICE MERCH DEP ▮1724 | | 150.00 |
| FEB 04 | CCD  PGBA TRICARE TRZ HCCLAIMPMT ▮7880 | | 1,777.10 |
| FEB 04 | ZERO BALANCE TXFR TO    DDA ACCT ▮3250 | 1,927.10 | |
| FEB 05 | CCD  PGBA TRICARE TRZ HCCLAIMPMT ▮7880 | | 4,208.40 |
| FEB 05 | ZERO BALANCE TXFR TO    DDA ACCT ▮3250 | 4,208.40 | |
| FEB 06 | CCD  PGBA TRICARE TRZ HCCLAIMPMT ▮7880 | | 19,573.44 |
| FEB 06 | ZERO BALANCE TXFR TO    DDA ACCT ▮3250 | 19,573.44 | |
| FEB 07 | CCD  MERCHANT SERVICE MERCH DEP ▮1724 | | 613.18 |
| FEB 07 | PC TRANSFER DEBIT | 613.18 | |
| FEB 11 | CCD  MERCHANT SERVICE MERCH DEP ▮1724 | | 40.00 |
| FEB 11 | ZERO BALANCE TXFR TO    DDA ACCT ▮3250 | 40.00 | |
| FEB 14 | CCD  MERCHANT SERVICE MERCH DEP ▮1724 | | 600.00 |
| FEB 14 | ZERO BALANCE TXFR TO    DDA ACCT ▮3250 | 600.00 | |
| FEB 19 | CCD  MERCHANT SERVICE MERCH DEP ▮1724 | | 250.00 |
| FEB 19 | PC TRANSFER DEBIT ACCT TRANSFER | 250.00 | |
| FEB 21 | CCD  PGBA TRICARE TRZ HCCLAIMPMT ▮7880 | | 725.00 |

MEMBER FDIC



**BMO Bank N.A.**
**P.O. Box 755**
**Chicago, IL  60690**
**Toll Free: 1-877-895-3278**

ACCOUNT NUMBER:          ███-700-1

STATEMENT PERIOD
02/01/25 TO 02/28/25

PAGE:      2 OF    2

DESTINATIONS TO RECOVERY LLC
CORPORATE DISBURSEMENT
20951 BURBANK BLVD, SUITE D
WOODLAND HLS CA  91367-6696

```
FEB 21 ZERO BALANCE TXFR TO    DDA ACCT ███3250         725.00
FEB 24 CCD   MERCHANT SERVICE MERCH DEP ███1724                          3,960.00
FEB 24 PC TRANSFER DEBIT ACCT TRANSFER          3,960.00        █████
FEB 25 CCD   MERCHANT SERVICE MERCH DEP ███1724                            700.00
FEB 25 ZERO BALANCE TXFR TO    DDA ACCT ███3250         700.00
FEB 28 CCD   MERCHANT SERVICE MERCH DEP ███1724                             27.46
FEB 28 ZERO BALANCE TXFR TO    DDA ACCT ███3250          27.46
```

### CLOSING DAILY BALANCES AND DEBIT TOTALS

| DATE | BALANCE | DEBITS | DATE | BALANCE | DEBITS |
|------|---------|--------|------|---------|--------|
| FEB 03 | .00 | 3 | FEB 14 | .00 | 1 |
| FEB 04 | .00 | 1 | FEB 19 | .00 | 1 |
| FEB 05 | .00 | 1 | FEB 21 | .00 | 1 |
| FEB 06 | .00 | 1 | FEB 24 | .00 | 1 |
| FEB 07 | .00 | 1 | FEB 25 | .00 | 1 |
| FEB 11 | .00 | 1 | FEB 28 | .00 | 1 |

### TRANSACTION SUMMARY INFORMATION

| DESCRIPTION | NUMBER | AMOUNT | DESCRIPTION | NUMBER | AMOUNT |
|-------------|--------|--------|-------------|--------|--------|
| EDI/EFT CCD+ CREDIT | 14 | 38,282.98 | ACH DEBIT | 2 | 2,301.73 |
| ZBA DEBIT | 9 | ██████.07 | PC TRANSFER DEBIT | 3 | 4,823.18 |



MEMBER FDIC